# United States Court of Appeals
*for the*
# First Circuit

Case Nos. 24-1770,
24-1771, 24-1772,
24-1773, 24-1774

SECURITIES AND EXCHANGE COMMISSION,

*Plaintiff-Appellee,*

v.

ZHIYING YVONNE GASARCH,

*Defendant-Appellant,*

FREDERICK L. SHARP; COURTNEY KELLN; MIKE K. VELDHUIS;
PAUL SEXTON; JACKSON T. FRIESEN; WILLIAM T. KAITZ;
AVTAR S. DHILLON; GRAHAM R. TAYLOR,

*Defendants.*

*(For Continuation of Caption See Inside Cover)*

ON APPEAL FROM THE UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF MASSACHUSETTS, BOSTON IN CASE NO. 1:21-CV-11276-WGY,
HONORABLE WILLIAM G. YOUNG, U.S. DISTRICT JUDGE

## JOINT APPENDIX
## Volume 4 of 8 (Pages A1813 to A2415)

STEPHEN G. TOPETZES
NEIL T. SMITH
ROBERT S. SILVERBLATT
K&L GATES LLP
*Counsel for Defendant-Appellant*
*Paul Sexton*
1601 K Street, NW
Washington, DC 20006
(202) 778-9000

MICHAEL TREMONTE
SHER TREMONTE
*Counsel for Defendant-Appellant*
*Mike K. Veldhuis*
90 Broad Street, 23rd Floor
New York, New York 10004
(212) 202-2600

*(For Continuation of Appearances See Inside Cover)*

CP COUNSEL PRESS   (800) 4-APPEAL • (336840)

SECURITIES AND EXCHANGE COMMISSION,

*Plaintiff-Appellee,*

v.

MIKE K. VELDHUIS,

*Defendant-Appellant,*

ZHIYING YVONNE GASARCH; FREDERICK L. SHARP;
COURTNEY KELLN; PAUL SEXTON; JACKSON T. FRIESEN;
WILLIAM T. KAITZ; AVTAR S. DHILLON; GRAHAM R. TAYLOR,

*Defendants.*

———————————————

SECURITIES AND EXCHANGE COMMISSION,

*Plaintiff-Appellee,*

v.

PAUL SEXTON,

*Defendant-Appellant,*

ZHIYING YVONNE GASARCH; FREDERICK L. SHARP;
COURTNEY KELLN; MIKE K. VELDHUIS; JACKSON T. FRIESEN;
WILLIAM T. KAITZ; AVTAR S. DHILLON; GRAHAM R. TAYLOR,

*Defendants.*

———————————————

SECURITIES AND EXCHANGE COMMISSION,

*Plaintiff-Appellee,*

v.

COURTNEY KELLN,

*Defendant-Appellant,*

ZHIYING YVONNE GASARCH; FREDERICK L. SHARP;
MIKE K. VELDHUIS; PAUL SEXTON; JACKSON T. FRIESEN;
WILLIAM T. KAITZ; AVTAR S. DHILLON; GRAHAM R. TAYLOR,

*Defendants.*

———————————————

SECURITIES AND EXCHANGE COMMISSION,

*Plaintiff-Appellee,*

v.

JACKSON T. FRIESEN,

*Defendant-Appellant,*

ZHIYING YVONNE GASARCH; FREDERICK L. SHARP;
COURTNEY KELLN; MIKE K. VELDHUIS; PAUL SEXTON;
WILLIAM T. KAITZ; AVTAR S. DHILLON; GRAHAM R. TAYLOR,

*Defendants.*

FRANK SCADUTO
KEVIN B. MUHLENDORF
WILEY REIN LLP
*Counsel for Defendant-Appellant*
*Courtney Kelln*
2050 M Street, NW
Washington, DC 20036
(202) 719-7000

MARANDA FRITZ
MARANDA E. FRITZ PC
521 5th Avenue
17th Floor
New York, New York 10175
(646) 584-8231

TIMOTHY J. FAZIO
MANNING GROSS + MASSENBURG LLP
125 High Street
Oliver Street Tower, 6th Floor
Boston, Massachusetts 02110
(617) 670-8800

*Counsel for Defendant-Appellant*
*Jackson T. Friesen*

DANIEL STAROSELSKY
ASSISTANT GENERAL COUNSEL
KERRY J. DINGLE
SENIOR APPELLATE COUNSEL
U.S. SECURITIES & EXCHANGE
   COMMISSION
*Counsel for Plaintiff-Appellee*
100 F Street, NE
Washington, DC 20549
(202) 551-6953

KAREN A. PICKETT
PICKETT LAW OFFICES, PC
*Counsel for Defendant-Appellant*
*Zhiying Yvonne Gasarch*
125 High Street, 26th Floor
Boston, Massachusetts 02110
(617) 423-0485

# TABLE OF CONTENTS

**Page**

Docket Entries ................................................................................ A1

Complaint, filed August 5, 2021 (Dkt. 1) ........................................ A55

    Exhibit A: Hearing dated August 29, 2019 ............................ A136

    Exhibit B: Foot Loose Charlie Smith's Offshore Chronicles ............... A143

    Exhibit C: Invoice ................................................................ A144

    Exhibit D: E-Mail Correspondence ...................................... A148

    Exhibit E: Q Account ........................................................... A184

    Exhibit F: Q Bank Broker: Work ......................................... A191

    Exhibit G: Peaceful Lion Holdings Limited ......................... A194

    Exhibit H: Wire Transfer ..................................................... A211

    Exhibit I: Securities and Exchange Commission, Schedule 13D/A ....... A212

    Exhibit J: Chart ................................................................... A217

    Exhibit K: August 19, 2013, Treasury Order ....................... A220

    Exhibit L: Portfolio Valuation 790-1 ................................... A248

Declaration of Trevor T. Donelan, filed August 5, 2021 ................. A275

Civil Cover Sheet ........................................................................... A310

Plaintiff's Emergency *Ex Parte* Motion for a Temporary Restraining Order, Order Freezing Assets and Order for Other Equitable Relief, filed August 5, 2021 (Dkt. 3) .......................................................... A311

[Proposed] Temporary Restraining Order, Order Freezing Assets, and Order for Other Equitable Relief, filed August 5, 2021 ................... A313

Plaintiff's Memorandum of Law in Support of its Emergency *Ex Parte* Motion for a Temporary Restraining Order, Order Freezing Assets, and Other for Equitable Relief, filed August 5, 2021 (Dkt. 4) .............. A323

Temporary Restraining Order, Order Freezing Assets, and Order for Other Equitable Relief, filed August 6, 2021 (Dkt. 7) ...................... A358

**Page**

[Proposed] Preliminary Injunction Order, order Freezing Assets, and Order for Other Equitable Relief, filed August 20, 2021 (Dkt. 39) .................. A368

Transcript of Motion Hearing Held on January 20, 2022, filed January 25, 2022 (Dkt. 193) ......................................................................... A380

Final Judgment as to Defendant Frederick L. Sharp, filed May 12, 2022 (Dkt. 211) .............................................................................. A407

Memorandum and Order, filed September 6, 2022 (Dkt. 228) ........................ A420

Amended Complaint, filed September 9, 2022 (Dkt. 230) ............................... A524

Defendant Paul Sexton's Answer to Amended Complaint and Affirmative Defenses, filed September 23, 2022 (Dkt. 242) ..................................... A616

Defendant Mike K. Veldhuis Verified Answer to Verified Amended Complaint, filed September 23, 2022 (Dkt. 244) ................................... A652

Defendant Courtney Kelln's Answer to Amended Complaint, filed September 30, 2022 (Dkt. 245) ............................................................. A702

Defendant Zhiying Yvonne Gasarch's Anser to Amended Complaint and Affirmative Defenses, filed October 7, 2022 (Dkt. 246)....................... A738

Answer of Defendant Jackson T. Friesen to Amended Complaint, filed October 14, 2022 (Dkt. 247).................................................................. A848

Declaration of Roger Knox, filed April 17, 2023 (Dkt. 274) ......................... A950

Defendants Mike K. Veldhuis and Courtney Kelln's Motion to Stay the Proceedings, filed May 2, 2023 (Dkt. 280) ............................................ A959

Memorandum of Law in Support of Defendants Mike K. Veldhuis and Courtney Kelln's Motion to Stay the Proceedings, filed May 2, 2023 (Dkt. 281)................................................................................................ A962

Declaration of Robert Knuts, filed may 2, 2023 (Dkt. 282) ............................ A988

Exhibit A: Email correspondence dated February 8, 2022 ................... A990

Exhibit B: Email exchange involving AUSA Drabick and Kevin Muhlendorf, counsel for defendant Courtney Kelln, dated February 8, 2022 through February 11, 2022 ............................... A994

**Page**

Exhibit C: Email dated February 17, 2023, from AUSA Drabick to
counsel for Mr. Veldhuis, Michael Tremonte and Noam Biale... A997

Exhibit D: Email dated March 17, 2023, from SEC Attorney Kathleen
Shields ...................................................................................... A1014

Exhibit E: Notice of Civil Claim that the Securities and Exchange
Commission filed in the Supreme Court of British Columbia on
August 11, 2022 ........................................................................ A1020

Exhibit F: Reasons for Judgment issued by the Supreme Court
ofBritish Columbia on March 21, 2023 .................................. A1031

Exhibit G: SEC's Responses and Objections to Defendant Courtney
Kelln's First Requests for Admissions dated March 17, 2023 . A1061

Defendant Paul Sexton's Notice of Joinder, filed May 8, 2023 (Dkt. 286) . A1079

Plaintiff's Opposition to Defendants Mike K. Veldhuis and Courtney Kelln's
Motion to Stay the Proceedings, filed May 9, 2023 (Dkt. 289) ......... A1082

Exhibit A: Application Response ....................................... A1096

Electronic Order, filed May 15, 2023 (Dkt. 292) ........................................ A1101

Defendants Courtney Kelln and Mike Veldhuis' Notice of Non-Opposition
to Entry of Judgment, filed June 13, 2023 (Dkt. 315)...................... A1102

[Proposed Order Entering] Judgment as to Defendant Courtney Kelln, filed
June 13, 2023 ................................................................................ A1106

[Proposed Order Entering] Judgment as to Defendant Mike Veldhuis, filed
June 13, 2023 ................................................................................ A1112

Plaintiff's Response to Kelln's and Veldhuis's Notice of Non-Opposition to
Entry of Judgment, filed June 14, 2023 (Dkt. 316) ......................... A1118

Order Entering Judgment s to Defendant Courtney Kelln, filed June 14, 2023
(Dkt. 317)....................................................................................... A1121

Notice of Corrected Filing Regarding Defendant Mike Velhuis' Notice of
Non-Opposition of Entry of Judgment, filed June 14, 2023 (Dkt.
318) ................................................................................................. A1127

[Proposed Order Entering] Judgment as to Defendant Mike Veldhuis, filed
June 14, 2023 ................................................................................ A1130

iii

**Page**

Notice of Corrected Filing Regarding Defendant Mike Veldhuis' Notice of
 Non-Opposition to Entry of Judgment, filed June 15, 2023 (Dkt.
 319) ................................................................................... A1137

[Proposed Order Entering] Judgment as to Defendant Mike Veldhuis, filed
 June 15, 2023 ..................................................................... A1140

Judgment as to Defendant Mike Veldhuis, filed June 21, 2023 (Dkt. 325) ... A1147

Defendant Jackson T. Friesen's Motion in Limine to Exclude "Q" Records
 and Purported Expert Testimony, filed August 10, 2023 (Dkt. 329)... A1154

Order, filed August 10, 2023 ........................................................ A1167

Yvonne Gasarch's Motion in Limine to Exclude "Q" Records and Purported
 Expert Testimony, filed August 24, 2023 (Dkt.. 334)....................... A1168

 Exhibit 1: Deposition of Fedir Nikolayev ........................... A1174

Plaintiff's Opposition to Defendant Jackson T. Friesen's Motion to Exclude
 "Q" Records and Purported Expert Testimony, filed August 25, 2023
 (Dkt. 336)........................................................................... A1261

 Exhibit 1: Declaration of Ryan Murphy............................ A1279

 Exhibit 2: Deposition of Written Questions of Zhiying Yvonne
 Gasarch ................................................................ A1285

Defendant Paul Sexton's Motion in Limine to Exclude Q System and
 Associated Data, fled August 31, 2023 (Dkt. 338) ............................ A1323

 Exhibit 1: Deposition of Fedir Nikolayev ........................... A1336

Transcript of Motion Hearing, filed September 1, 2023 (Dkt. 344)............... A1356

Yvonne Gasarch's Motion to Supplement Her Motion in Limine filed on
 August 24, 2023, filed September 1, 2023 (Dkt. 346) ........................ A1377

Plaintiff's Opposition to Defendants Sexton's and Gasarch's Motions to
 Exclude Expert Testimony, filed September 4, 2023 (Dkt. 350)......... A1379

 Exhibit A: Expert Witness Report of Philip A. Feigin........................ A1385

 Exhibit B: Government's Trial Memorandum, Response to
 Defendants' Motion in Limine, and Supplemental 404(b) Notice....... A1395

**Page**

Plaintiff's Opposition to Defendant Yvonne Gasarch's Motion in Limine to Exclude "Q" Records and Purported Expert Testimony, filed September 5, 2023 (Dkt. 352) ............................................................ A1422

Plaintiff's Opposition to Defendant Paul Sexton's Motion in Limine to Exclude "Q" System and Associated Data, filed September 5, 2023 (Dkt. 353).................................................................................... A1426

   Exhibit A: Securities and Exchange Commission B03147 Analysis of MySQL Databases, Summary of Accounts ............................... A1439

   Exhibit B: Summary of Transfer Agent Records – Acquisitions of Stevia First, Vitality Stock ....................................................... A1454

   Exhibit C: Q Account Detail ................................................................ A1455

   Exhibit D: Revised Deposition on Written Questions of Paul Sexton . A1456

   Exhibit E: Wire Transfer ..................................................................... A1524

   Exhibit F: E-Mail Correspondence....................................................... A1527

   Exhibit G: E-Mail Correspondence ...................................................... A1528

   Exhibit H: E-Mail Correspondence ...................................................... A1529

Defendant Paul Sexton's Notice of Non-Opposition to Entry of Judgment, filed September 11, 2023 (Dkt. 376) .................................................... A1530

[Proposed] Order Entering Judgment as to Defendant Paul Sexton, filed September 11, 2023 ................................................................................. A1533

Order Entering Judgment as to Defendant Paul Sexton, filed September 12, 2023 (Dkt. 378).................................................................................. A1535

Order, filed September 19, 2023 (Dkt. 385) ....................................................... A1537

Yvonne Gasarch's Motion in Limine to Preclude Admission of Exhibit QK, filed September 21, 2023 (Dkt. 389) .................................................... A1542

   Exhibit 1: Summary of Gasarch Earnings ........................................... A1544

Yvonne Gasarch's Motion to Strike Evidence that the Court Admitted De Bene Pursuant to Fed. R. Evid. 801(d)(2)(E), filed September 25, 2023 (Dkt. 394)............................................................................................... A1545

Yvonne Gasarch's Motion Pursuant to Fed. R. Civ. P. 50 for Judgment as a Matter of Law, filed September 25, 2023 (Dkt. 395)........................... A1548

**Page**

Verdict, filed September 27, 2023 (Dkt. 402) ................................................ A1553

Yvonne Gasarch's Renewed Motion Pursuant to Fed. R. Civ. P. 50 for
    Judgment as a Matter of Law or, in the Alternative, for a New Trial,
    filed October 25, 2023 (Dkt. 413) .......................................................... A1555

Electronic Order, filed October 26, 2023 (Dkt. 414).................................... A1564

Defendants Mike K. Veldhuis and Courtney Kelln's Motion to Stay the
    Proceedings, filed December 5, 2023 (Dkt. 421) ................................. A1565

Memorandum of Law in Support of Defendants Mike K. Veldhuis and
    Courtney Kelln's Motion to Stay the Proceedings, filed December 5,
    2023 (Dkt. 422).................................................................................... A1569

Declaration of Robert Knuts, filed December 5, 2023 (Dkt. 423) .............. A1592

    Exhibit 1: Affidavit dated November 17, 2023 executed by Assistant
      United States Attorney James R. Drabick ................................ A1594

    Exhibit 2: Email correspondence dated February 8, 2022 ................. A1726

    Exhibit 3: Email dated February 17, 2023 , from AUSA Drabick to
      counsel for Mr. Yeldhuis, Michael Tremonte and Noam Biale A1730

    Exhibit 4: Email dated March 17, 2023, from SEC Attorney ............ A1747

Plaintiff's Motion for Remedies Against Defendants Mike Veldhuis, Paul
    Sexton, Jackson Friesen, Courtney Kelln and Zhiying Yvonne
    Gasarch, filed December 8, 2023 (Dkt. 425)...................................... A1753

Final Judgment as to Defendant Jackson T. Friesen, filed December 8,
    2023 .................................................................................................... A1756

Final Judgment as to Defendant Yvonne Gasarch, filed December 8, 2023     A1769

Final Judgment as to Defendant Paul Sexton, filed December 8, 2023 ....... A1779

Final Judgment as to Defendant Mike K. Veldhuis, filed December 8,
    2023 .................................................................................................... A1791

Final Judgment as to Defendant Courtney Kelln, filed December 8, 2023 .. A1804

Plaintiff's Memorandum in Support of Motion for Remedies Against
    Defendants Mike Veldhuis, Paul Sexton, Jackson Friesen, Courtney
    Kelln, and Zhiying Yvonne Gasarch, filed December 8, 2023 (Dkt.
    426) ..................................................................................................... A1813

**Page**

Exhibit A: Transcript of September 27, 2023 Jury Charge ................ A1845

Exhibit B: Government's Notice of Anticipated Restitution Request
and Motion for Continuance ................................... A1890

Declaration of Ryan Murphy, filed December 8, 2023 (Dkt. 427) ............. A1902

Exhibit 1: ACCO / ACC1 Q Account Detail.................................... A1916

Exhibit 2: HEAR Q Account Detail ................................... A1941

Exhibit 3: GARD Q Account Detail.................................... A1956

Exhibit 4: Chart.................................................. A1972

Exhibit 5: Wire Transfer.................................... A2141

Exhibit 6: Wire Transfer.................................... A2142

Exhibit 7: Wire Transfer.................................... A2143

Exhibit 8: Wire Transfer.................................... A2144

Exhibit 9: Wire Transfer.................................... A2145

Exhibit 10: Wire Transfer.................................... A2147

Exhibit 11: E-mail Correspondence ................................... A2149

Exhibit 12: E-mail Correspondence ................................... A2150

Exhibit 13: E-mail Correspondence ................................... A2151

Exhibit 14: Wire Transfer.................................... A2152

Exhibit 15: Wire Transfer.................................... A2153

Exhibit 16: E-mail Correspondence ................................... A2154

Exhibit 17: E-mail Correspondence ................................... A2155

Exhibit 18: Wire Transfer.................................... A2168

Exhibit 19: Wire Transfer.................................... A2169

Exhibit 20: DGM Bank and Trust Inc. Statement of Account Activity
................................................... A2170

Exhibit 21: E-mail Correspondence ................................... A2171

Exhibit 22: E-mail Correspondence ................................... A2175

**Page**

Exhibit 23: Wire Transfer ...................................................... A2181

Exhibit 24: Text Messages ................................................... A2182

Exhibit 25: Text Messages ................................................... A2223

Exhibit 26: E-mail Correspondence ..................................... A2225

Exhibit 27: Invoice ............................................................... A2226

Exhibit 28: Wire Transfer ..................................................... A2227

Exhibit 29: Wire Transfer ..................................................... A2228

Exhibit 30: E-mail Correspondence ..................................... A2229

Exhibit 31: Invoice ............................................................... A2230

Exhibit 32: Bank Statement ................................................. A2235

Exhibit 33: Veldhuis PJI Backup .......................................... A2237

Plaintiff's Opposition to Defendants Mike K. Veldhuis and Courtney Kelln's Second Motion to Stay the Proceedings, filed December 18, 2023 (Dkt. 429) ................................................................... A2284

Final Pretrial Conference Transcript, filed January 24, 2023 (Dkt. 434) ....... A2289

Jury Trial Transcript Day 1, filed January 24, 2024 (Dkt. 435) ..................... A2310

Jury Trial Transcript Day 2, filed January 24, 2024 (Dkt. 436) ..................... A2416

Jury Trial Transcript Day 3, filed January 24, 2024 (Dkt. 437) ..................... A2534

Jury Trial Transcript Day 4, filed January 24, 2024 (Dkt. 438) ..................... A2674

Jury Trial Transcript Day 5, filed January 24, 2024 (Dkt. 439) ..................... A2772

Jury Trial Transcript Day 6, filed January 24, 2024 (Dkt. 440) ..................... A2865

Jury Trial Transcript Day 7, filed January 24, 2024 (Dkt. 441) ..................... A2946

Jury Trial Transcript Day 8, filed January 24, 2024 (Dkt. 442) ..................... A3103

Motion and Charge Conference Transcript, filed January 24, 2024 (Dkt. 443) ................................................................... A3273

Jury Trial Transcript Day 9, filed January 24, 2024 (Dkt. 444) ..................... A3331

Jury Trial Transcript Day 10, filed January 24, 2024 (Dkt. 445) .................. A3458

**Page**

Electronic Order, filed February 7, 2024 (Dkt. 451) ..................................... A3469

Defendant Paul Sexton's Opposition to Motion for Remedies, filed February
14, 2024 (Dkt. 454) ................................................................................. A3470

Defendant Courtney Kelln's and Mike K. Veldhuis's Opposition to Plaintiff
SEC's Motion for Remedies Against Defendants Veldhuis, Sexton,
Friesen, Kelln, and Gasarch, filed February 14, 2024 (Dkt. 455) ........ A3491

Defendants Mike K. Veldhuis and Courtney Kelln's Motion for
Reconsideration, filed February 16, 2024 (Dkt. 456) ............................. A3495

Memorandum of Law in Support of Veldhuis and Kelln's Motion for
Reconsideration of the Second Motion to Stay, filed February 16, 224
(Dkt. 457) ................................................................................................. A3499

Declaration of Robert Knuts, filed February 16, 2024 (Dkt. 458) ............... A3505

    Exhibit 1: Indictment filed January 9, 2024 ...................................... A3506

Defendant Paul Sexton's Motion for Stay, filed February 20, 2024 (Dkt.
459) ........................................................................................................... A3544

Electronic Order Denying Motion for Reconsideration, filed February 20,
2024 (Dkt. 460) ........................................................................................ A3547

Defendant Yvonne Gasarch's Opposition to SEC's Remedies Motion, filed
February 21, 2024 (Dkt. 464) ................................................................. A3548

    Exhibit 1: Q System Data ................................................................... A3566

Plaintiff's Reply Memorandum in Support of Motion for Remedies Against
Defendants Paul Sexton, Mike Veldhuis, and Courtney Kelln, filed
March 1, 2024 (Dkt. 470) ....................................................................... A3587

    Exhibit A: E-Mail Correspondence ................................................... A3602

    Exhibit B: Wire Transfer ................................................................... A3604

    Exhibit C: DGM Band and Trust Inc. Statement of Account
        Activity ...................................................................................... A3606

    Exhibit D: E-Mail Correspondence ................................................... A3610

    Exhibit E: E-Mail Correspondence................................................... A3617

Defendant Jackson Friesen's Opposition to Plaintiff's Motion for Remedies,
filed March 1, 2024 (Dkt. 471) ............................................................... A3620

ix

**Page**

Defendant Paul Sexton's Sur-Reply Regarding Motion for Remedies, filed
    March 6, 2024 (Dkt. 473) ................................................................... A3633

Plaintiff's Reply Memorandum in Support of Motion for Remedies Against
    Defendant Yvonne Gasarch, filed March 7, 2024 (Dkt. 474) ............ A3641

    Exhibit A: Wire Transfer ..................................................................... A3655

    Exhibit B: Wire Transfer ..................................................................... A3656

    Exhibit C: Wire Transfer ..................................................................... A3657

    Exhibit D: Information Return for Electronic Filing of An Individual's
        Income Tax and Benefit Return ................................................. A3658

    Exhibit E: Officers and Directors Enquiry ......................................... A3661

    Exhibit F: Wire Transfer ...................................................................... A3666

    Exhibit G: Wire Transfer ..................................................................... A3668

    Exhibit H: Letter dated April 21, 2018 ............................................... A3671

    Exhibit I: Wire Transfer ...................................................................... A3672

    Exhibit J: Bank Statement ................................................................... A3673

    Exhibit K: Chart.................................................................................. A3674

    Exhibit L: Assignment ........................................................................ A3676

    Exhibit M: E-mail Correspondence .................................................... A3681

Declaration of Christopher Beckstrom, filed March 7, 2024 (Dkt. 475)...... A3695

    Exhibit 1: E-Mail Correspondence ..................................................... A3698

    Exhibit 2: E-Mail Correspondence ..................................................... A3699

    Exhibit 3: E-Mail Correspondence ..................................................... A3700

Declaration of Ryan Murphy, filed March 7, 2024 (Dkt. 476).................... A3701

    Exhibit 1: Summary of Cash Withdrawals ......................................... A3704

    Exhibit 2: Summary of Cash Withdrawals ......................................... A3706

Plaintiff's Reply Memorandum in Support of Motion for Remedies Against
    Defendant Jackson Friesen, filed March 14, 2024 (Dkt. 480) ........... A3710

**Page**

Defendant Yvonne Casarch's Sur-Reply to SEC's Reply to her Opposition to SEC's Remedies Motion, filed March 15, 2024 (Dkt. 481)........... A3715

Plaintiff's Proposed Judgments Against Defendants Veldhuis, Sexton, Friesen, Kelln and Gasarch, filed May 10, 2024 (Dkt. 485) .............. A3723

Judgment as to Defendant Mike K. Veldhuis, filed May 10, 2024 ............ A3725

Judgment as to Defendant Paul Sexton, filed May 10, 2024...................... A3733

Judgment as to Defendant Jackson T. Friesen, filed May 10, 2024 ............ A3741

Judgment as to Defendant Courtney Kelln, filed May 10, 2024 ................. A3749

Judgment as to Defendant Yvonne Gasarch, filed May 10, 2024 ............... A3756

Yvonne Gasarch's Objections to SEC's Proposed (Partial) Judgment, filed May 20, 2024 (Dkt. 486) ....................................................................... A3762

Plaintiff's Response to Defendant Zhiying Yvonne Gasarch's Objections to SEC's Proposed Judgment, filed may 20, 2024 (Dkt. 487) ................ A3766

Defendant Paul Sexton's Objections to Proposed Judgment, filed May 20, 024 (Dkt. 488)......................................................................................... A3769

Defendant Jackson Friesen's Objections to Plaintiff's Proposed Judgment, filed May 20, 2024 (Dkt. 489)................................................................ A3773

Objections by Defendants Veldhuis and Kelln to Proposed Partial Judgments Against Veldhuis and Kelln Submitted by Plaintiff Securities and Exchange Commission, filed May 20, 2024 (Dkt. 490)...................... A3782

Transcript of Disgorgement, filed May 23, 2024 (Dkt. 491).......................... A3787

Memorandum and Order, filed June 17, 2024 (Dkt. 494) .............................. A3823

Judgment as to Defendant Paul Sexton, filed June 20, 2024 (Dkt. 495) ........ A3886

Judgment as to Defendant Mike K. Veldhuis, filed June 20, 2024 (Dkt. 496)........................................................................................................ A3896

Judgment as to Defendant Jackson T. Friesen, filed June 20, 2024 (Dkt. 497)........................................................................................................ A3907

Judgment as to Defendant Yvonne Gasarch, filed June 20, 2024 (Dkt. 498)    A3917

Judgment as to Defendant Courtney Kelln, filed June 20, 2024 (Dkt. 499) .. A3925

**Page**

Motion for Orders Directing the Turnover of Frozen Funds to the Securities and Exchange Commission, filed July 2, 2024 (Dkt. 500)................... A3935

[Proposed] Order Directing Transfer of Jackson T. Friesen's Frozen Funds to the Securities and Exchange Commission, filed July 2, 2024 ........ A3940

[Proposed] Order Directing Transfer of Yvonne Gasarch's Frozen Funds to the Securities and Exchange Commission, filed July 2, 2024 ........... A3947

[Proposed] Order Directing Transfer of Courtney Kelln's Frozen Funds to the Securities and Exchange Commission, filed July 2, 2024 ........... A3952

[Proposed] Order Directing Transfer of Paul Sexton's Frozen Funds to the Securities and Exchange Commission, filed July 2, 2024 ................. A3955

[Proposed] Order Directing Transfer of Mike K. Veldhuis's Frozen Funds to the Securities and Exchange Commission, filed July 2, 2024 ........... A3961

Defendant Jackson Friesen's Objections to Judgment, Motion to Amend, Clarify or Correct Judgment and Opposition to Motion for Turnover Order, filed July 2, 2024 (Dkt. 501) .................................................... A3968

Defendant Paul Sexton's Opposition to Motion for Orders Directing the Turnover of Frozen Funds to the Securities and Exchange Commission, filed July 2, 2024 (Dkt. 502) ..................................... A3974

Defendant Courtney Kelln's Notice of Joinder, filed July 3, 2024 (Dkt. 503) ................................................................................... A3977

Defendant Yvonne Gasarch's Notice of Joinder, filed July 3, 2024 (Dkt. 504) ................................................................................... A3979

Defendant Paul Sexton's Notice of Joinder, filed July 3, 2024 (Dkt. 505)    A3981

Defendant Mike K. Veldhuis's Notice of Joinder, filed July 3, 2024 (Dkt. 506) ................................................................................... A3984

Plaintiff's Opposition to Defendants' Motions to Amend, Clarify or Correct Judgment, filed July 15, 2024 (Dkt. 507)......................................... A3986

Electronic Order Allowing Motion for Release of Funds, filed July 11, 2024 (Dkt. 508)........................................................................ A3990

Order Directing Transfer of Jackson T. Friesen's Frozen Funds to the Securities and Exchange Commission, filed July 11, 2024 (Dkt. 509) ............................................................................... A3991

**Page**

Order Directing Transfer of Yvonne Gasarch's Frozen Funds to the Securities and Exchange Commission, filed July 11, 2024 (Dkt. 510) ................................................... A3998

Order Directing Transfer of Courtney Kelln's Frozen Funds to the Securities and Exchange Commission, filed July 11, 2024 (Dkt. 511) ............. A4003

Order Directing Transfer of Paul Sexton's Frozen Funds to the Securities and Exchange Commission, filed July 11, 2024 (Dkt. 512) ............. A4006

Order Directing Transfer of Mike K. Veldhuis's Frozen Funds to the Securities and Exchange Commission, filed July 11, 2024 (Dkt. 513) ................................................... A4012

Electronic Order re: Motion to Amend, filed July 16, 2024 (Dkt. 514) ..... A4019

Defendant Paul Sexton's Motion to Stay Execution of Judgment, filed July 18, 2024 (Dkt. 515) ................................................... A4020

Exhibit 1: E-mail Correspondence ................................................... A4025

Motion of Defendants Mike Veldhuis and Courtney Kelln to Stay Execution of Judgment, filed July 19, 2024 (Dkt. 516) .................................... A4029

Defendant Yvonne Gasarch's Motion to Stay Execution of Judgment, filed July 22, 2024 (Dkt. 517) ................................................... A4035

Exhibit 1: Order Made After Application ....................................... A4045

Electronic Order Denying Motion to Stay, filed July 24, 2024 (Dkt. 518) A4054

Electronic Order Denying Motion to Stay, filed July 24, 2024 (Dkt. 519) .... A4055

Electronic Order Denying Motion to Stay, filed July 24, 2024 (Dkt. 520) .... A4056

Notice of Appeal by Zhiying Yvonne Gasarch, filed August 19, 2024 (Dkt. 521) ................................................... A4057

Notice of Appeal by Mike Veldhuis, filed August 19, 2024 (Dkt. 522) ........ A4059

Notice of Appeal by Courtney Kelln, filed August 19, 2024 (Dkt. 523) ....... A4061

Notice of Appeal by Paul Sexton, filed August 19, 2024 (Dkt. 524) ............. A4063

Notice of Appeal by Jackson T. Friesen, filed August 19, 2024 (Dkt. 525) .. A4066

Plaintiff's Motion in Support of Distribution for the Benefit of Harmed Investors and Seeking and Order Establishing a Fair Fund, Appointing

**Page**

a Tax Administrator, and Authorizing Payment of Tax Obligations
and Related Fees and Expenses of Tax Administrator Without Further
Court Order, filed September 4, 2024 (Dkt. 537) ............................... A4068

[Proposed] Order Establishing a Fair Fund, Appointing a Tax Administrator,
and Authorizing Payment of Tax Obligations and Related Fees and
Expenses of the Tax Administrator Without Further Court Order, filed
September 4, 2024 ................................................................ A4071

Plaintiff's Memorandum of Law Describing Proposed Distribution
Framework and in Support of Motion Seeking an Order Establishing a
Fair Fund and Other Relief, filed September 4, 2024 (Dkt. 538) ........ A4074

Exhibit A: Order Approving Distribution Plan .................................... A4093

Exhibit B: Order Approving Plan of Distribution ................................ A4129

Exhibit C: Order Reclassifying Prejudgment Interest as Disgorgement,
Appointing a Distribution Agent, and Approving a Distribution
Plan for the Distribution Fund.................................................... A4160

Declaration of Dr. Thomas A. Dunn, filed September 4, 2024, filed
September 4, 2024 (Dkt. 539) .................................................... A4173

Appendix 1: Defendants' Monetary Remedies .................................... A4186

Appendix 2: Knox Restitution Fund, Losses by OTC Security Ticker  A4187

Appendix 3: Group 2 Tickers and Defendants .................................... A4188

Defendant Paul Sexton's Opposition to Motion for Fair Fund, filed
September 16, 2024 (Dkt. 540) .................................................... A4189

Defendant Jackson Friesen's Opposition to Motion for Fair Fund, filed
September 16, 2024 (Dkt. 541) .................................................... A4192

Defendant Yvonne Gasarch's Motion for Joinder, filed September 16, 2024
(Dkt. 542).............................................................................. A4196

Defendant Courtney Kelln's Motion for Joinder, filed September 16, 2024
(Dkt. 543).............................................................................. A4198

Defendant Mike K. Veldhuis's Notice of Joinder and Response to Motion,
filed September 16, 2024 (Dkt. 544) ............................................ A4200

Electronic Order, filed September 18, 2024 (Dkt. 545) ................................. A4203

**Page**

Trial Exhibits:

Exhibit 14: Xphone between 2, 4 and 66.................................................... A4204

Exhibit 16: Ian Cooper's Special Report re Arch Therapeutics................... A4205

Exhibit 17: Chuck Hughes Microcap Report (Conmar Capital) re Stevia First $50 Billion Sugar.................................................... A4250

Exhibit 18: Xphone chain between 2, 3, 4 and 66 re Send......................... A4262

Exhibit 40: E-mail from Wires to Nikolayev (FEN) re Wire please........... A4264

Exhibit 45: Xphone chain between 2, 3, 4, 60 and Sexy re Summary........ A4265

Exhibit 79: Xphone chain between Elgi, Wires and 19............................... A4266

Exhibit 81: Xphone chain between Bond, 104 and Blgx re Hiya................ A4268

Exhibit 87: Xphone chain between 2, 3 and 4 re Meeting........................... A4304

Exhibit 90: Xphone chain between Bond and Wires re Cash...................... A4305

Exhibit 99: Xphone chain between Gard, Celt and 2 re ARW.................... A4306

Exhibit 113: Xphone chain between 2, 3, and 4 re Copy............................ A4307

Exhibit 126: Xphone between Gard and Kash re Yo.................................. A4308

Exhibit 134: Xphone chain between 2, 3, and 4 re Rights.......................... A4309

Exhibit 136: Xphone chain between 2, 3, and 4 re Today........................... A4311

Exhibit 140: Xphone from 4 to 2................................................................. A4314

Exhibit 141: Xphone chain between 2, 3, and 4......................................... A4315

Exhibit 151: Xphone chain between Wires and 19 ELGI........................... A4316

Exhibit 154: Xphone from GARD to KASH and ACCO re Yo.................. A4318

Exhibit 157: Xphone chain between Wires, Kash and Celt re Wire to Business Venture Investments............................................... A4319

Exhibit 168: Xphone chain between Peace, 77, Lion and Wires re Hi....... A4320

Exhibit 170: Xphone chain between 2, 3 and 114 re There you have it...... A4321

Exhibit 180: Xphone chain between Wires, Bond, Luna and Alex 110 re Remo................................................................................ A4322

**Page**

Exhibit 183: Xphone between 2 and 98 re Test ............................................ A4323

Exhibit 184: Xphone chain between Fen, Wires and 76 re Where r u ........ A4324

Exhibit 190: Xphone chain between 2 and 4 re Test .................................. A4326

Exhibit 193: Xphone chain between 76, Fen and Wires re Xvoice ............. A4327

Exhibit 233: Beckstrom Xphone Header Spreadsheet ................................ A4329

Exhibit 237: Xmail message from Wires (xMeridian) to Friesen re 2 Wires
    to Go Out ................................................................................... A4384

Exhibit 239: Xmail message from Wires to Friesen re 2 Wires to go out ... A4385

Exhibit 261: Xmail messages between Friesen, "acco" and "hear" re NA . A4387

Exhibit 273: Xmail message from Friesen to Acco and Hear re creative with
    attachments ............................................................................... A4391

Exhibit 284: Establishment of the beneficial owner's identity for Peregrine
    Capital ....................................................................................... A4412

Exhibit 286: E-mail from Riverfall Group to Silverton Ops re wire 129k to
    Greenberg with attachments showing metadata ............................... A4413

Exhibit 287: E-mail from Hilton Capital to Wintercap Operations re wire
    CAD100016 to Sun Life with attachments ...................................... A4518

Exhibit 288: Text messages between Friesen, Knox, and Threema with
    photos of Cristal bottles and SUB Penny $ ..................................... A4523

Exhibit 289: Threema chats .......................................................... A4534

Exhibit 290: Friesen cash collection for 9k EUR ...................................... A4536

Exhibit 292: Murphy Summary charts summarizing transfers of Arch
    Therapeutics stock ...................................................................... A4537

Exhibit 293: MDDD Q Account Details ................................................ A4538

Exhibit 295: ARTH Q Account Details ................................................ A4546

Exhibit 296: STVFVBIO Q Account Details ........................................... A4560

Exhibit 298: STEV Q Account Details .................................................. A4583

Exhibit 299: LBY and PBAV Q Account Details ...................................... A4594

Exhibit 306: RIHT & RIH1 Q Account Details ........................................ A4605

**Page**

Exhibit 307: Murphy Summary charts summarizing sales of the Fourteen
    Issuers' stock by year ......................................................... A4619

Exhibit 308: Murphy Summary Charts showing sales of Fourteen Issuers'
    securities based on Q system and brokerage account........................ A4620

Exhibit 310: Murphy Summary charts summarizing market trading based on
    Blue Sheets in Stevia FirstVitality and Arch d................................ A4634

Exhibit 311: GARD Q reports .................................................... A4635

Exhibit 313: Murphy Summary charts showing profit allocations to the Q
    accounts of Veldhuis, Sexton and Friesen ........................................ A4651

Exhibit 314: Summary chart of allocations to PEAC PERE account.......... A4659

## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

SECURITIES AND EXCHANGE
COMMISSION,

                            **Plaintiff,**

   v.

FREDERICK L. SHARP, ZHIYING
YVONNE GASARCH, COURTNEY
KELLN, MIKE K. VELDHUIS, PAUL
SEXTON, JACKSON T. FRIESEN,
WILLIAM T. KAITZ, AVTAR S.
DHILLON, and GRAHAM R. TAYLOR,

                           **Defendants.**

No. 21-cv-11276-WGY

**Leave to file granted on October 26, 2023**

---

## PLAINTIFF'S MEMORANDUM IN SUPPORT OF MOTION FOR REMEDIES AGAINST DEFENDANTS MIKE VELDHUIS, PAUL SEXTON, JACKSON FRIESEN, COURTNEY KELLN, AND ZHIYING YVONNE GASARCH

SECURITIES AND EXCHANGE
COMMISSION

By its Attorneys,

Kathleen Burdette Shields (Mass. Bar No. 637438)
Alfred Day (Mass. Bar No. 654436)
David London (Mass. Bar No. 638289)
Nita K. Klunder (Mass. Bar No. 689304)
33 Arch Street, 24th Floor
Boston, MA  02110
Telephone: (617) 573-8904 (Shields); (617) 573-4537 (Day); (617) 573-8997 (London); (617) 573-8822 (Klunder)
shieldska@sec.gov; daya@sec.gov;
londond@sec.gov; klunderni@sec.gov

A1813

**TABLE OF CONTENTS**

PRELIMINARY STATEMENT ........................................................................... 1

PROCEDURAL BACKGROUND....................................................................... 1

ARGUMENT ...................................................................................................... 2

I.    The Court Should Order Relief To Protect Investors From
      Future Misconduct by Sexton, Friesen, and Gasarch ............................ 2

      A.  The Court Should Impose Permanent Injunctions ...................... 2

      B.  The Court Should Impose Specific Conduct Injunctions ............ 7

      C.  The Court Should Impose Penny Stock Bars................................ 8

II.   The Court Should Impose Civil Penalties to Punish
      All Five Defendants Appropriately for Their Misconduct .................. 11

      A.  The Civil Penalty Factors......................................................... 12

      B.  The Court Should Impose Third-Tier Penalties......................... 13

            i.    The *Esposito* Factors Weigh in Favor of Substantial Penalties ............... 13

            ii.   As to Veldhuis, Sexton, and Friesen, the Court Should Impose
                  Third-Tier Penalties for Trading in Each of the 14 Issuers. .................... 14

            iii.  As to Kelln and Gasarch, the Court Should Assess Penalties
                  Based on the Number of Violations of the Securities Laws .................... 14

III.  The Court Should Order Disgorgement and Prejudgment Interest................................... 15

      A.  Disgorgement Should Be Awarded Against All Five Defendants........................ 15

      B.  Disgorgement Calculations for Veldhuis, Sexton, and Friesen ........................... 17

      C.  Disgorgement Calculation for Kelln.................................................................... 19

      D.  Disgorgement Calculation for Gasarch................................................................ 21

      E.  Disgorgement Should Be Awarded to Maximize Recovery
          for Harmed Investors. ......................................................................................... 21

A1814

    F.   Prejudgment Interest Should Be Awarded Against All Five Defendants.............24

CONCLUSION...........................................................................................................................25

A1815

**TABLE OF AUTHORITIES**

**CASES**

*Liu v. SEC*, 140 S. Ct. 1936 (2020) ............................................................ 15, 16

*Official Committee of Unsecured Creditors of WorldCom, Inc. v. SEC*,
    467 F.3d 73 (2d Cir. 2006) ............................................................ 12

*SEC v. Almagarby*, No. 17-civ-62255, 2021 WL 4461831 (S.D. Fla. Aug. 16, 2021) ............... 16

*SEC v. Bankosky*, 713 F.3d 45 (2d Cir. 2013) ................................................ 9

*SEC v. Blackburn*, No. 15-2451, 2020 WL 10787527 (E.D. La. Nov. 3, 2020) .................... 23-24

*SEC v. Bronson*, 602 F. Supp. 3d (S.D.N.Y. 2022) ............................................. 23

*SEC v. Carrillo,* No. 21-cv-11272-WGY (D. Mass.) ............................................. 4, 14

*SEC v. Druffner*, 517 F. Supp. 2d 502 (D. Mass. 2007) ........................................ 24

*SEC v. Esposito*, No. 16-cv-10960-ADB, 2018 WL 2012677 (D. Mass. Apr. 30, 2018) ........... 13

*SEC v. First Jersey Sec., Inc.*, 101 F.3d 1450 (2d Cir. 1996). ............................... 24

*SEC v. Gomes,* No. 20-cv-11092-FDS (D. Mass.) ............................................... 4, 8

*SEC v. Hall*, 759 Fed. Appx. 877 (11th Cir. 2019) ........................................... 6

*SEC v. Happ*, 392 F.3d 12 (1st Cir. 2004) ................................................... 12, 16, 19

*SEC v. Johnston*, 368 F. Supp. 3d 247 (D. Mass. 2019) ....................................... 16

*SEC v. Knox, et al.*, No. 1:18-cv-12058-RGS (D. Mass.) ....................................... 4, 14

*SEC v. Landis et al.*, 18-cv-12453 (D. Mass.) ............................................... 8

*SEC v. Life Partners Holdings, Inc.*, 854 F.3d 765 (5th Cir. 2017) ........................... 2

*SEC v. Lipson*, 278 F.3d 656 (7th Cir. 2002) ................................................ 6-7

*SEC v. MacDonald*, 699 F.2d 47 (1st Cir. 1983) .............................................. 16

*SEC v. Navellier & Assocs., Inc.,* No. 17-cv-11633,
    2021 WL 5072975 (D. Mass. Sept. 19, 2021) ............................................... 16, 17, 24

*SEC v. Gomes,* No. 20-cv-11092-FDS (D. Mass.) ............................................... 5, 8

*SEC v. Patel*, 61 F.3d 137(2d Cir. 1995) ................................................... 8-9

iv

A1816

*SEC v. Present*, No. 14-cv-14692-LTS, 2018 WL 1701972 (D. Mass. March 20, 2018) ............. 5

*SEC v. Rinfret*, No. 19-cv-6037, 2020 WL 6559411 (S.D.N.Y. Nov. 9, 2020) ........................... 16

*SEC v. Sargent*, 329 F.3d 34 (1st Cir. 2003) ...................................................... 3, 16, 24

*SEC v Shah*, No. 22-cv-03012-JGLC (S.D.N.Y.) ...................................................... 8

*SEC v. Sharp*, No. 21-cv-11276 (D. Mass.) ......................................................... 14

*SEC v. Sharp*, 626 F. Supp. 3d 345 (D. Mass. 2022) .............................................. 3, 17

*SEC v. Smith*, No. 14-cv-192-PB, 2015 WL 4067095 (D.N.H. July 2, 2015) .............................. 7

*SEC v. Spencer Pharm. Inc.*, No. 12-cv-12334-IT,
    2015 WL 5749436 (D. Mass. Sept. 30, 2015) ................................................... 4, 8

*SEC v. Stubos*, No. 22-cv-04674 (S.D.N.Y.) ......................................................... 8

*SEC v. Tropikgadget FZE*, 146 F. Supp. 3d 270 (D. Mass. 2015) .................................... 4

*SEC v. Weed*, 315 F. Supp. 3d 667 (D. Mass. 2018) ................................................. 8

*SEC v. Williams*, 884 F. Supp. 28 (D. Mass. 1995) ................................................ 16

*SEC v. Zenergy Int'l, Inc.*, No. 13-CV-5511, 2016 WL 5080423 (N.D. Ill. Sep. 20, 2016) .......... 9

*Steadman v. SEC*, 450 U.S. 91 (1981). .............................................................. 2

*U.S. v. Knox*, No. 18-cr-10385-NMG (D. Mass.) .................................................... 23

**STATUTES**

15 U.S.C. §77t(b) ................................................................................. 2-3

15 U.S.C. §77t(d)(2)(A) ............................................................................ 12

15 U.S.C. §77t(d)(2)(B) ............................................................................ 12

15 U.S.C. §77t(d)(2)(C) ............................................................................ 12

15 U.S.C. §77t(g) .................................................................................. 8

15 U.S.C. §78c(a)(51). .............................................................................. 8

15 U.S.C. §78u(d)(1). ............................................................................. 2-3

15 U.S.C. §78u(d)(3)(B)(i) ......................................................................... 12

15 U.S.C. §78u(d)(3)(B)(ii). ....................................................................... 12

A1817

15 U.S.C. §78u(d)(3)(B)(iii). .................................................................................... 12

15 U.S.C. §78u(d)(5) ................................................................................................. 15

15 U.S.C. §78u(d)(6) ................................................................................................... 8

15 U.S.C. §78u(d)(7). ................................................................................................ 15

**RULES**

17 CFR § 240.3a51-1 ................................................................................................... 8

A1818

## PRELIMINARY STATEMENT

As shown by the evidence at trial and the jury's unanimous verdict against Friesen and Gasarch, collectively, the five defendants intentionally committed securities fraud and other violations. They engaged in a decade-long scheme to profit at the expense of unwitting investors by concealing their, or their clients', ownership and control of many microcap companies. The Commission now seeks remedies that fall into three distinct categories.

*First*, to protect investors, the Court should permanently enjoin Sexton, Friesen, and Gasarch from: (i) violating the provisions of the federal securities laws they violated, or aided and abetted violations of; (ii) participating in a securities offering; provided that such injunction shall not prevent them from purchasing or selling securities listed on a national securities exchange for their own personal accounts; and (iii) trading in penny stocks.

*Second*, to hold them accountable for their misconduct, the Court should impose individual civil penalties against Veldhuis, Sexton, and Friesen, in the amount of $1,562,603; against Kelln in the amount of $904,078; and against Gasarch in the amount of $558,072.

*Third*, to prevent the defendants from unjustly profiting from their misdeeds, the Court should order disgorgement and prejudgment interest ("PJI") as follows: Veldhuis in the amount of $13,289,897 plus PJI of $4,314,031; Sexton in the amount of $17,367,474 plus PJI of $5,872,145; Friesen in the amount of $11,846,176 plus PJI of $4,057,737; Kelln in the amount of $1,582,785 plus PJI of 460,687; and Gasarch in the amount of $2,522,367 plus PJI of $646,366.

## PROCEDURAL BACKGROUND

On June 14 and June 21, 2023, respectively, the Court entered partial judgments against Kelln and Veldhuis. *See* Dkt. Nos. 317, 325. These judgments, which were entered at the request of these two defendants, imposed injunctive relief against future violations of Sections 5 and

A1819

17(a) of the Securities Act of 1933 ("Securities Act"), and Section 10(b) of the Securities

Exchange Act of 1934 ("Exchange Act") and Rule 10b-5 (and, as to Veldhuis, also Section 13(d)

of the Exchange Act), and imposed penny stock bars and conduct based injunctions. The

judgments provide that Kelln and Veldhuis do not contest liability but are permitted to challenge

the monetary remedies and other sanctions sought by the Commission in further briefing.

On September 12, 2023, the Court entered a partial judgment against Sexton. *See* Dkt.

No. 378. This judgment, entered at Sexton's request, provides that he is liable for violations of

Sections 5 and 17(a)(1) and (3) of the Securities Act and Sections 10(b) and 13(d) of the

Exchange Act and Rules 10b-5(a) and (c) and 13d-1 thereunder, and permits Sexton to challenge

any remedies requested by the Commission in further briefing.

### ARGUMENT

The Commission is entitled to remedies upon showing by a preponderance of the

evidence that they are appropriate. *Steadman v. SEC*, 450 U.S. 91, 103 (1981). Also, "[a]t the

remedies stage, trial judges may make factual findings and rely on such findings in assessing the

amount of civil penalties so long as the court's findings do not conflict with the jury's findings as

to liability." *SEC v. Life Partners Holdings, Inc.*, 854 F.3d 765, 781-82 (5th Cir. 2017).

**I.    The Court Should Order Relief To Protect Investors From Future Misconduct by Sexton, Friesen, and Gasarch.**

**A.    The Court Should Impose Permanent Injunctions.**

Securities Act Section 20(b) and Exchange Act Section 21(d)(1) authorize a court to

enjoin, permanently or temporarily, acts or practices that constitute violations of the federal

securities laws "[w]henever it shall appear to the Commission that any person is engaged or

about to engage in any acts or practices which constitute or will constitute a violation of" the

federal securities laws. 15 U.S.C. §§77t(b); 78u(d)(1). "[U]pon a proper showing a

2

A1820

permanent…injunction…shall be granted…." *Id.* A court may issue a permanent injunction if the conduct demonstrates a reasonable likelihood of further violations. *See SEC v. Sargent*, 329 F.3d 34, 39 (1st Cir. 2003). When assessing the likelihood of recurrence, courts consider: (1) the egregiousness and isolated or recurrent nature of the violations, (2) the opportunity to violate again, and (3) the recognition, if any, by the defendant that their acts were wrongful. *See id.*

As set forth below, the need for permanent injunctions against Sexton, Friesen, and Gasarch is compelling given the nature, magnitude, and duration of the fraudulent scheme in which they engaged. *See SEC v. Sharp*, 626 F. Supp. 3d 345, 399 (D. Mass. 2022) (Young, J.) (in denying motions to dismiss, this Court noted that "[g]iven the alleged scienter and the recurrent nature of the infractions … there are sufficient allegations for the SEC's requests for injunctive relief to pass muster") (internal citations omitted). These injunctions are also proper when compared to the similar injunctions this Court has issued against the other defendants. *See* Dkt. Nos. 211 (Sharp); 262 (Taylor); 263 (Kaitz); 317 (Kelln); 325 (Veldhuis); 404 (Dhillon).

***Defendants' Conduct Was Egregious, Recurrent, and Sustained.*** The evidence presented at trial makes clear that the defendants' conduct and violations of the federal securities laws, resulting in the fraudulent sale of more than $144 million worth of penny stocks, were egregious, recurrent, and sustained. *See* Trial Exhibit ("Tr. Ex.") 307. As Roger Knox testified, these otherwise illegal sales were accomplished via a complex network of Fred Sharp-administered nominees that Gasarch helped run, and Sexton and Friesen used to conceal their identities to avoid registration requirements and volume limitations on sales.

As the jury found, Gasarch--the accountant for Sharp's fraudulent business--arranged for wire transfers of the proceeds of clients' illegal stock sales in a manner designed to conceal the fact that those clients were, in fact, the actual beneficial owners of the stock being sold. In so

3

A1821

doing, she fabricated invoices, emails, and related documents to justify these payments. *See, e.g.,* Tr. Exs. 180, 241. She also had explicit communications with Sharp about how she would defend her conduct against potential charges of money laundering. *See* Tr. Ex. 90. Gasarch also helped to disguise the identities of actual shareholders by personally serving as the purported owner of one of the corporate nominees that the Sharp Group loaned to its clients to obscure the ownership of stock they were selling. *See, e.g.,* Tr. Exs. 100, 284; *see also* Tr. Exs. 196, 277.

Working together, Sexton and Friesen (with Veldhuis) used the Sharp Group's services illegally to: (1) exercise control over 14 issuers' stock (the "Fourteen Issuers"), (2) utilize an intricate network of international people and entities secretly to promote, sell, and share in the proceeds of their sales; and (3) repeatedly fail to disclose their beneficial ownership of those shares over the course of the scheme. *See, e.g.,* Tr. Exs. 11, 13-14, 16-20, 45, 87, 136, 141, 170, 190, 261, 289, 292, 307, 313, 316; *see also* Dkt. No. 273, at ¶¶41-54 (discussing money transfers to Veldhuis, Sexton, and Friesen's Q accounts), ¶¶55-56 (discussing lack of EDGAR filings); Dkt. No. 268 (Plaintiff's Local Rule 56.1 Statement of Facts summarizing the evidence of fraud).

Courts in this District have found that comparably egregious conduct supports injunctive relief. *See SEC v. Spencer Pharm. Inc.,* No. 12-cv-12334-IT, 2015 WL 5749436, at *6 (D. Mass. Sept. 30, 2015) (imposing injunctions where violations involved a "long-term, calculated course of conduct"); *SEC v. Tropikgadget FZE*, 146 F. Supp. 3d 270, 283 (D. Mass. 2015) (permanent injunctions warranted where defendants operated an "elaborate, deliberate, and prolonged scheme to defraud thousands of investors"); *see also SEC v. Carrillo et al.,* No. 21-cv-11272-WGY (D. Mass. September 19, 2023) (Dkt. No. 105); *SEC v. Knox et al.*, No. 1:18-cv-12058-RGS (D. Mass. December 21, 2022) (Dkt. No. 296); *SEC v. Gomes et al.,* No. 20-cv-11092-FDS (D. Mass. September 9, 2021) (Dkt. No. 80).

A1822

Notably, the jury found Friesen and Gasarch liable for, among other things, scienter-based fraud (Exchange Act Section 10(b) and Rules 10b-5(a) and (c), and Securities Act Section 17(a)(1) as to Friesen; aiding and abetting claims as to Gasarch). Dkt. No. 402. Because Sexton's non-opposition to entry of judgment provides that he is liable for the same scienter-based violations as Friesen, the Court should view his culpability the same. *See* Dkt. No. 378, at §I. These charges required specific findings that the defendants acted knowingly or with severe recklessness. *See* Exhibit A (draft transcript of September 27, 2023 Jury Charge), at 24-25, 32[1]; *see also* Dkt. No. 392, at 8, 13, 16.[2] Courts in this District have imposed injunctions after a jury finding that the defendant acted with a high degree of scienter. *See, e.g., SEC v. Present*, No. 14-cv-14692-LTS, 2018 WL 1701972, at *1 (D. Mass. Mar. 20, 2018).

**Defendants Have the Opportunity to Violate Again.** Without an injunction, there are no assurances that that the defendants' conduct will end. The fact that they spent the last decade devoted to the illegal sales of stock without adequate disclosures suggests a substantial risk of future violations. Of note, all three defendants recently sought a release of frozen funds; yet, none of their motions indicated that they had found law-abiding employment outside of the microcap industry. *See* Dkt. Nos. 331 (Sexton noted only generically that he has "endeavored in good faith to support his family"); 379 (Gasarch); 407 (Friesen). Gasarch's motion is noteworthy in that she filed an affidavit averring that she "ha[s] not been able to work since this case began." It defies believability that someone with Gasarch's level of accounting experience and sophistication cannot find any job. In sum, the defendants' decade-long illegal conduct, their

---

[1] The Commission understands that official transcripts of the trial are not yet available to order. The references to trial testimony in this memorandum are based on the Commission attorneys' notes and recollections.

[2] Tr. Exs. 151 and 166 are illustrative of Gasarch's knowledge of the overall scheme in that she clearly exhibits an understanding that only certain accounts could be used to pay for stock promotions.

A1823

location in metropolitan Vancouver where they apparently have not found gainful employment, and their refusal to testify before the Commission in this proceeding to answer questions about their activity, all pose a substantial risk of future violations and further harm to U.S. investors.

***Defendants Have Not Recognized the Wrongful Nature of Their Conduct.*** Injunctive relief is also appropriate because, to date, none of the defendants has accepted responsibility. Veldhuis and Kelln agreed to injunctive relief while leaving disgorgement and penalties for determination by the Court at a later date. Dkt. Nos. 315, 317 (Kelln), 315, 325 (Veldhuis). Sexton consented to liability, but he opposes any relief. Dkt Nos. 376, 378 (Sexton). Nowhere in their court filings, however, do Veldhuis, Sexton, or Kelln acknowledge the wrongfulness of their conduct. As to Friesen and Gasarch, both argued to the jury that they were innocent. Gasarch claimed that she was merely a secretary with no involvement in the scheme. Even after the verdict, she continued to pound this excuse. *See* Dkt. No. 413, at 5 (arguing that she was merely "a functionary who sat in the reception area of an office suit" and did not engage in "any of the other things the SEC claimed led to securities fraud"). And Friesen's defense continues to be that he was an innocent newcomer, taken under Sexton's or Veldhuis' wings. While Sexton did not appear at trial, his non-opposition to judgment contained no recognition of wrongful conduct. *See* Dkt. No. 376 (declaring intention to contest all remedies, including injunctions).

Courts have granted injunctive relief when confronted with defendants who show no contrition or remorse, and this Court should do so here. *See SEC v. Hall*, 759 Fed. Appx. 877, 885 (11th Cir. 2019) (defendant's "continued proclamation of his innocence" and "his continued failure to recognize the wrongful nature of his conduct" warranted injunction and officer-director bar) (internal quotes omitted); *SEC v. Lipson*, 278 F.3d 656, 664 (7th Cir. 2002) (affirming verdict and permanent injunction in part because a defendant "who in the teeth of the evidence

6

A1824

insists that he is innocent, that indeed not the victims of his crime but he himself is the injured

party, demonstrates by his obduracy the likelihood that he will repeat his crime").

**B.    The Court Should Impose Specific Conduct Injunctions.**

The Commission also requests that the Court prohibit each of Sexton, Friesen and

Gasarch from directly or indirectly, including, but not limited to, through an entity owned or

controlled by them, participating in the issuance, purchase, offer, or sale of any security;

provided, however, that such injunction shall not prevent them from purchasing or selling

securities listed on a national securities exchange for their own personal account. *See* Am. Comp.

at Prayer for Relief ¶I. The Commission may seek, and a court may impose, such relief under

Securities Act Section 20(b) and Exchange Act Section 21(d)(1), as well as under the broad

equitable powers granted to courts by Exchange Act Section 21(d)(5) (permitting a federal court

to grant "any equitable relief that may be appropriate or necessary for the benefit of investors").

The standard for issuing a conduct-based injunction under Section 21(d)(5) of the Exchange Act

mirrors that for an injunction under Section 20(b) of the Securities Act and Section 21(d)(1) of

the Exchange Act. *See SEC v. Smith*, No. 14-cv-192-PB, 2015 WL 4067095, at *10 (D.N.H. July

2, 2015) (permanent injunctions and conduct-based injunctions are the "appropriate remedy to

prevent [defendant] from committing further violations of the securities laws").

The proposed conduct-based injunction prohibiting the defendants from future trading in

securities that are more subject to manipulation because they are not listed on a national

exchange is appropriate and tailored to their extensive misconduct in this case. This relief would

protect investors by taking the defendants out of a market that they victimized for over ten years.

This Court has issued this same requested injunction against Sharp, Kelln, and Veldhuis

already. Other courts, including two in this District, have entered such relief against traders

engaged in similar types of penny stock fraud. *See, e.g., SEC v. Stubos*, No. 22-cv-04674, Dkt.

7

No. 69, ¶V (S.D.N.Y.) (judgment entered September 8, 2023); *SEC v Shah, et al.,* No. 22-cv-03012-JGLC, Dkt. No. 33, ¶IV (S.D.N.Y.) (bifurcated judgment entered July 21, 2022); *SEC v. Gomes, et al.,* No. 20-cv-11092-FDS, Dkt. No. 60, ¶VI.; Dkt. No. 80, ¶V (D. Mass.) (judgments entered Dec. 4, 2020, Sept. 9, 2021); *SEC v. Landis et al.*, 18-cv-12453, Dkt. No. 22 (D. Mass.) (bifurcated judgment entered Aug. 7, 2019).

  **C.**  **The Court Should Impose Penny Stock Bars.**

  Under Section 20(g) of the Securities Act and Section 21(d)(6) of the Exchange Act, courts have the equitable authority to bar any person from participating in future offerings of penny stocks if that person was participating in the offering of a penny stock at the time of the misconduct. *See* 15 U.S.C. §§77t(g); 78u(d)(6); *SEC v. Weed*, 315 F. Supp. 3d 667, 671 (D. Mass. 2018); *SEC v. Spencer Pharm.*, 2015 WL 5749436, at *8 (D. Mass. Sep. 30, 2015). A "person participating in an offering of penny stock" includes "any person engaging in activities with a broker, dealer or issuer for purposes of issuing, trading, or inducing or attempting to induce the purchase or sale of, any penny stock." 15 U.S.C. §§77t(g)(2); 78u(d)(6)(B).

  A "penny stock" is defined in Section 3(a)(51) of the Exchange Act and in Rule 3a51-1 as equity securities that do not meet certain exemptions (essentially stocks not trading on a national securities exchange and that trade under $5 per share, and whose issuers do not meet certain asset or revenue thresholds). *See* 15 U.S.C. §78c(a)(51); 17 CFR §240.3a51-1. "The standard for imposing [a penny stock] bar essentially mirrors that for imposing an officer-or-director bar." *Weed,* 315 F. Supp. 3d. 677–78 (internal quotations omitted); *see SEC v. Patel*, 61 F.3d 137, 141 (2d Cir. 1995) (standard for imposing an officer or director bar includes: "(1) the egregiousness of the underlying securities law violation; (2) the defendant's repeat offender status; (3) the defendant's role or position when he engaged in the fraud; (4) the defendant's degree of scienter; (5) the defendant's economic stake in the violation; and (6) the likelihood that

8

A1826

misconduct will recur") (internal quotations omitted).

The *Patel* factors are "neither mandatory or exclusive," and a "district court may determine that some of those factors are inapplicable in a particular case and it make take other relevant factors into account." *SEC v. Bankosky*, 713 F.3d 45, 48 (2d Cir. 2013). Accordingly, even where a defendant does not occupy a traditional role or position of authority and trust while engaged in the fraud, the entry of a penny stock bar is appropriate. *See, e.g., SEC v. Zenergy Int'l, Inc.*, No. 13-CV-5511, 2016 WL 5080423, *8 (N.D. Ill. Sep. 20, 2016) (imposing penny stock bar against defendant that promoted stock).

The stock of the Fourteen Issuers were penny stocks within the Exchange Act's definition. *See* Declaration of Ryan Murphy ("Murphy Dec."), filed herewith, ¶29. Sexton, Friesen, and Gasarch were "participating in an offering of penny stock" through their illegal conduct involving the Fourteen Issuers' shares. As Knox and Kenneth Ciapala testified, Sexton, Friesen, and Veldhuis were business partners that used the Sharp Group's services to move stock of the Fourteen Issuers into various nominee entities, where they directed that it be sold for their benefit. Kaitz testified that the group of Veldhuis, Sexton and Friesen paid for promotions that ensured there would be buyers for their stock sales. *See also* Dkt. No. 271 (Declaration of William T. Kaitz, ("Kaitz Dec.")), at ¶10. As Ryan Murphy testified, this activity resulted in over $144 million in stock sale proceeds across the Fourteen Issuers for Sexton, Friesen, and Veldhuis. *See* Tr. Ex. 307.

As Knox testified, and contemporaneous documents confirmed, Gasarch's role in Sharp's enterprise was more far reaching. She was the "master of finance," moving stock sale proceeds well beyond those of the Fourteen Issuers to clients like Sexton, Veldhuis, and Friesen, while fabricating the documentation necessary to provide cover for these transactions, often making

A1827

nominees that the Sharp Group controlled and she administered appear to be genuine third parties. *See, e.g.,* Tr. Exs. 241 (Friesen asks Gasarch to apply Conmar Capital signature and she complies), 182 (Gasarch provides Veldhuis a holding company to use as payee for a promotion), 180 (Gasarch and Sharp discussing signing for directors and notary), 168 (Gasarch "play[ing] safe" with wires for promotions), 151 (same).

The *Patel* factors and the evidence adduced in this case weigh in favor of entering penny stock bars against Sexton, Friesen and Gasarch, as this Court has already done against Sharp (Dkt. No. 211, §V), Taylor (Dkt. No. 262, §IV), Kaitz (Dkt. No. 263, §III), Kelln (Dkt. No. 317, §5), Veldhuis (Dkt. No. 325, §VI), and Dhillon (Dkt No. 404, §VI).

*Egregiousness of the Offense.* As described above at 3-4, Sexton, Friesen, and Gasarch's conduct was highly egregious.

*Defendant's Repeat Offender Status.* Looking simply at the sales of the Fourteen Issuers, Sexton and Friesen, with the help of Gasarch, fraudulently sold over $144 million dollars' worth of stock from 2011 to 2018. Tr. Ex. 307. As Dhillon testified, in the case of Stevia First/Vitality, Sexton and Friesen's fraudulent sales spanned four distinct rounds from 2012 to 2018. As Knox testified, Gasarch's role went well beyond transactions in the Fourteen Issuers, as she was responsible for moving money for all of Sharp's clients and accordingly creating the paperwork to justify payments in the eyes of banks, transfer agents, attorneys, and brokers.

*Scienter.* Friesen and Sexton were central players in the multi-million dollar international fraud scheme. Both Knox and Ciapala testified, and documents corroborate, that Friesen directed trading in stock of the Fourteen Issuers. Tr. Exs. 126, 154, 289. Kaitz described Friesen and Sexton as directly involved in the promotional campaigns used to generate interest in the stock Friesen, Sexton, and Veldhuis were selling. *See also* Kaitz Dec., at ¶13. Knox testified that

10

A1828

Friesen participated in conversations during meetings in Geneva regarding the illicit nature of the stock sales in which they were engaged. While Sexton was not the focus of the evidence at trial, that evidence nonetheless shows he was business partners with Friesen and Veldhuis and deeply involved in the detailed workings of their scheme. Tr. Exs. 64 (Sexton discussing Arch payments and saying, regarding Dhillon, "I just wanted him dirty"); 65 (Sexton discussing STEV and STVF trading); 71 (Sexton coordinating STVF stock certificates with Kelln); 74 (Sexton says he asked Dhillon to put out a set of news releases); 75 (Sexton discussing promotional campaign for Arch). Perhaps most strikingly, Sexton, Veldhuis, and Friesen all knew what they were doing was wrong. It was why they went to such lengths to use encrypted messaging platforms and code names. In November 2014, when Veldhuis notified Sexton and Friesen that Kaitz had been subpoenaed, he suggested they "consider loosing [sic] computers etc." Trial Ex. 170. Sexton responded, "[a]s soon as I get home. Will call apple and set up the I lost my computer... how do I remote wipe, etc." *Id.* Friesen chimed in, "I had a robbery so consider me all good."

Gasarch was also deeply involved in the entire Sharp enterprise, and as described above, she was far more than a naïve accountant. She even personally benefited from the front companies and fake documentation used by Sharp's enterprise. *See* Tr. Ex. 287.

*Economic Stake in the Transaction.* Friesen, Sexton, and Gasarch all had substantial economic interests in the fraudulent transactions at issue. Gasarch made over $2.5 million, while Friesen exceeded $11 million and Sexton made over $17 million. Tr. Exs. 314, 313.

*Likelihood that Misconduct will Recur.* As described above at 5-6, Sexton, Friesen, and Gasarch have the opportunity to violate the secagain.

**II.    The Court Should Impose Civil Penalties to Punsh All Five Defendants Appropriately for Their Misconduct**

    **A.    The Civil Penalty Factors.**

11

A1829

Civil penalties further "the dual goals of punishment of the individual violator and deterrence of future violations." *Official Committee of Unsecured Creditors of WorldCom, Inc. v. SEC*, 467 F.3d 73, 81 (2d Cir. 2006) (citation omitted); *see SEC v. Happ*, 392 F.3d 12, 32 (1st Cir. 2004). With this in mind, the Court should impose individual civil penalties of $1,562,603 against Sexton, Veldhuis, and Friesen; $904,078 against Kelln; and $558,072 against Gasarch.

Exchange Act Section 21(d) and Securities Act Section 20(d) authorize the Commission to seek, and the Court to impose, these tiered penalties based on the wrongfulness of the conduct. The Court may impose a third-tier penalty of the greater of the illicit proceeds or a statutorily specified dollar amount during the relevant period, for each violation involving a "fraud, deceit, manipulative, or deliberate or reckless disregard for a regulatory requirement" and that "resulted in substantial losses or created a significant risk of substantial losses to other persons." 15 U.S.C. §§77t(d)(2)(C);§78u(d)(3)(B)(iii). A second-tier penalty is appropriate when a violation "involved fraud, deceit, manipulation, or a deliberate disregard of a regulatory requirement." 15 U.S.C. §§77t(d)(2)(B); §78u(d)(3)(B)(ii). A first-tier penalty is available for all other violations. 15 U.S.C. §§77t(d)(2)(A);§78u(d)(3)(B)(i).

Here, the evidence of defendants' conduct and the jury verdict support a finding that defendants' conduct resulted in, or posed a risk of, substantial losses to investors. *See* above discussion at 3 to 5. Third-tier penalties are thus appropriate in this case.

For a third-tier penalty, the amount for each violation may be up to $223,229 for natural persons. For a second-tier penalty, the amount for each violation may be up to $111,614 for natural persons. For a first-tier penalty, the amount for each violation may be up to $11,162 for natural persons. *See* Inflation Adjustments to the Civil Monetary Penalties Administered by the SEC, https://www.sec.gov/enforce/civil-penalties-inflation-adjustments (updated Jan. 15, 2023).

12

A1830

### B.    The Court Should Impose Third-Tier Penalties.

In determining the appropriate civil penalty, courts consider various factors, "including the egregiousness of the violation, the defendant's willingness or failure to admit wrongdoing, the isolated or repeated nature of the violations, the degree of scienter involved, the defendant's cooperation with authorities or lack thereof, and the defendant's current financial condition." *SEC v. Esposito*, No. 16-cv-10960-ADB, 2018 WL 2012677 at \*1, \*9 (D. Mass. Apr. 30, 2018) (internal citations omitted). Substantial penalties are warranted here.

#### i.    The *Esposito* Factors Weigh in Favor of Substantial Penalties.

*Defendants' violations were repetitive and egregious, evincing a high degree of scienter.* As demonstrated at trial, Veldhuis, Sexton, and Friesen used the Sharp Group's services illegally to: (1) exercise control over the Fourteen Issuers' stock, (2) utilize an intricate network of international people and entities to secretly promote, sell, and share in the proceeds of their sales; and (3) repeatedly fail to disclose their beneficial ownership over those shares over the course of the scheme. Kelln and Gasarch facilitated the scheme by, in Gasarch's case, serving as the accountant and money-mover for Sharp's scheme and, in Kelln's case, arranging for the deposit of shares into numerous offshore nominee accounts to allow Sharp clients to evade reporting requirements and engage in lucrative illicit trading. Each defendant's conduct spanned more than a decade and involved the stock of at least 14 issuers. The illicit stock sales generated roughly $144 million in trading proceeds derived from thousands of stock sale transactions. *See* Tr. Ex. 308. This multi-year effort to conceal fraudulent trading evinces a high degree of scienter.

*Defendants have not accepted responsibility for their wrongdoing and have offered no cooperation.* As described above at 6, none of the defendants has accepted responsibility for their misconduct. Likewise, none of the defendants offered any assistance to the Commission or the Department of Justice in this case or any related civil and criminal proceedings. Under these

13

A1831

circumstances, the *Esposito* factors weigh heavily in favor of substantial penalties.

       *Defendants have substantial assets to satisfy a judgment*. As of December 2022, the value of the defendants' assets currently frozen in financial institution accounts in Canada are:

| Defendant | December 2022 Balance ($ Canadian) | Current Balance ($ US) |
|---|---|---|
| Sexton | $18,711,119 | $13,808,338 |
| Veldhuis | $5,473,946 | $4,039,635 |
| Friesen | $3,799,106 | $2,803,645 |
| Kelln | $584,417 | $431,285 |
| Gasarch | $365,394 | $269,651 |

*See* Dkt. No. 311-1, at ¶9.

### ii.  As to Veldhuis, Sexton, and Friesen, the Court Should Impose Third-Tier Penalties for Trading in Each of the 14 Issuers.

       For Veldhuis, Sexton and Friesen, the Court should impose individual civil penalties in the amount of $1,562,603. This represents a one-time third-tier penalty amount of $223,229 for each of the seven issuers' stock Veldhuis, Sexton and Friesen, working together, sold using the Sharp Group's services within the five-year limitations period. These proposed penalties are consistent with penalties ordered in other related cases. *See SEC v. Sharp et al.*, No. 21-cv-11276 (D. Mass. 2022) (Sharp ordered to pay penalty of over $23.9 million based on the maximum third-tier penalty multiplied by the number of issuers whose stock Sharp sold during the five years before this action was instituted); *SEC v. Carrillo, et al.*, No. 21-cv-11272 (D. Mass. 2023) (Carrillo ordered to pay penalty of over $5.8 million based on the maximum third-tier penalty multiplied by the number of issuers he used Sharp's services to sell). *Cf. SEC v. Knox, et al.*, No. 18-cv-12058 (D. Mass. 2022) (Gastauer ordered to pay twenty-one third tier penalties totaling $4,350,843, one for each account he used to facilitate the fraudulent scheme).

### iii.  As to Kelln and Gasarch, the Court Should Assess Penalties Based on the Number of Violations of the Securities Laws.

       The Court should impose penalties on Kelln and Gasarch based on the counts of the

<div align="center">14</div>

<div align="center">A1832</div>

complaint for which they are liable. For defendant Kelln, that is $904,078, representing one third-tier penalty for each of her primary violations of Section 17(a) of the Securities Act and Section 10(b) of the Exchange Act, one third-tier penalty for aiding and abetting violations of the Securities Act by Sharp Group clients, one third-tier penalty for aiding and abetting violations of the Exchange Act by Sharp Group clients, and one first-tier penalty for her primary violation of Section 5 of the Securities Act. A first-tier penalty as to the Section 5 violation is appropriate because liability under that section does not require a showing of scienter.

For defendant Gasarch, a civil penalty of $558,072 is appropriate. That represents one third-tier penalty for aiding and abetting violations of the Securities Act by Sharp Group clients, one third-tier penalty for aiding and abetting violations of the Exchange Act by Sharp Group clients, and one second-tier penalty for her primary violation of Section 17(a)(3) of the Securities Act. A second-tier penalty is appropriate as to Section 17(a)(3) because that section of the Securities Act requires only a showing of negligence for the jury to have found liability.

III.    **The Court Should Order Disgorgement and Prejudgment Interest.**

A.    **Disgorgement Should be Awarded Against all Five Defendants.**

Though long recognized as an available remedy in Commission enforcement actions, Section 21(d) of the Exchange Act now expressly authorizes the Commission to seek disgorgement for violations of the federal securities laws. *See* 15 U.S.C. §78u(d)(7). In any action brought by the Commission under any provision of the securities laws, "any Federal court may grant, any equitable relief that may be appropriate or necessary for the benefit of investors." 15 U.S.C. §78u(d)(5). Disgorgement is a "profit-based measure of unjust enrichment" that is measured by the defendant's "wrongful gain," and is ordered to reflect the "foundational principle" of equity that "it would be inequitable that a wrongdoer should make a profit out of his own wrong." *Liu v. SEC*, 140 S. Ct. 1936, 1940, 1943 (2020) (internal quotations omitted);

15

A1833

*Sargent*, 329 F.3d at 40 (1st Cir. 2003) (disgorgement "is intended to deprive wrongdoers of profits they illegally obtained by violating the securities laws"); *SEC v. Williams*, 884 F. Supp. 28, 30 (D. Mass. 1995) (disgorgement is intended to deprive defendants of their "ill-gotten gains"). *Liu* instructs that disgorgement is measured not by the value of the harm suffered by victims of a fraudulent scheme, but by the defendant's "net profits." *Liu*, 140 S. Ct. at 1940, 1942 ("Equity courts have routinely deprived wrongdoers of their net profits from unlawful activity, even though that remedy may have gone by different names."); *SEC v. Almagarby*, No. 17-civ-62255, 2021 WL 4461831, *3 (S.D. Fla. Aug. 16, 2021) ("disgorgement is measured by Defendant's profits and not investor losses"); *SEC v. Rinfret*, No. 19-cv-6037, 2020 WL 6559411, *5 (S.D.N.Y. Nov. 9, 2020).

The amount of disgorgement "need only be a reasonable approximation of profits causally connected to the violation" and the "risk of uncertainty in calculating disgorgement should fall on the wrongdoer whose illegal conduct created that uncertainty." *Happ*, 392 F.3d at 31; *SEC v. Navellier & Assocs., Inc.,* No. 17-cv-11633, 2021 WL 5072975, *1–2 (D. Mass. Sept. 19, 2021) (applying this standard after *Liu*). "Once the SEC shows that the disgorgement is a reasonable approximation of disgorgement, the burden shifts to the defendant to demonstrate that the amount of disgorgement is not a reasonable approximation." *Navellier*, 2021 WL 5072975, *2 (quoting *Happ*, 392 F.3d at 31); *see also SEC v. Johnston*, 368 F. Supp. 3d 247, 254 (D. Mass. 2019) (burden is on defendant to show a "clear break in or considerable attenuation of the causal connection between the illegality and the ultimate profits"). In calculating disgorgement, any "doubts are to be resolved against the defrauding party" and any "risk of uncertainty in calculating disgorgement" "falls on Defendants who are the wrongdoers whose illegal conduct created that uncertainty." *SEC v. MacDonald*, 699 F.2d 47, 55 (1st Cir. 1983); *Navellier*, 2021

16

WL 5072975, *2 (cleaned up).

The Commission's disgorgement calculation focuses on the net profits each defendant wrongfully obtained in Q system accounts under their control from the proceeds of the illegal trading that was part of the scheme in this case. Each defendant's disgorgement calculation, as described below, is based on the time period from August 5, 2011 (or ten years before the Commission filed this case) to the most recent data in the Q accounting system available to the Commission (mid-2019). *See* Murphy Dec., ¶6. As the Court found when ruling on the defendants' motions to dismiss, it is appropriate to award disgorgement for a ten-year time period, given that each of the defendants was found liable, or is being held liable, for violating a statute requiring the proof of scienter as an element. *See Sharp*, 626 F. Supp. 3d at 382–83 (finding that claims under Securities Act Section 17(a)(1), Exchange Act Section 10(b), and aiding and abetting claims under Securities Act Section 15(b) and Exchange Act Section 20(e) are all scienter-based claims to which a ten-year statute of limitations applies). Specifically, Veldhuis, Kelln and Sexton are not contesting their liability for violating Securities Act Section 17(a)(1) and Exchange Act Section 10(b); Friesen was found liable by the jury for violating Securities Act Section 17(a)(1) and Exchange Act Section 10(b), and Gasarch was found liable by the jury for violating Securities Act Section 15(b) and Exchange Act Section 20(e). *See* Dkt. Nos. 317, 325, 378, 402. The fact that the defendants were all also found liable for violating non-scienter-based provisions of the securities laws does not limit this Court's ability to award disgorgement for the full ten-year statute of limitations period when the defendants' net profits from their violations resulted from their unified course of conduct.

B.    **Disgorgement Calculations for Veldhuis, Sexton, and Friesen.**

The Commission's disgorgement calculations for Veldhuis, Sexton, and Friesen are based on the sums that each of them received into their personal Q accounts from the accounts of the

17

A1835

Fourteen Issuers whose illegal trading was at issue. As shown in Trial Exhibits 307 and 308, the

Sharp Group's nominee entities, at the direction of Veldhuis, Sexton, and Friesen, generated

about $144 million by selling the shares of at least the Fourteen Issuers through accounts at

Silverton, Blacklight and other brokers. Then, as demonstrated in Trial Exhibit 313, proceeds

from the defendants' trading in the Fourteen Issuers' shares was transferred from the Q system

accounts of each of the Fourteen Issuers to the personal Q accounts of Veldhuis (the ACCO

account), Sexton (the HEAR account), and Friesen (the GARD account). The jury also heard

testimony from Knox about how the defendants' illegal trading funded their personal Q accounts,

from which the defendants were then able to direct the disposition of those proceeds. Further, the

jury reviewed numerous examples of xphone communications among the defendants and with

Sharp and Gasarch that involved instructions to distribute proceeds from the Fourteen Issuers'

trading accounts to the defendants' personal Q accounts and further instructions on how the

defendants wanted that money to be spent. *See, e.g.*, Tr. Ex. 52, 140, 266, 288, 239, 237.

The Commission thus seeks disgorgement from Veldhuis in the amount of $13,289,897,

from Sexton in the amount of $17,367,474, and from Friesen in the amount of $11,846,176. *See*

Murphy Dec., ¶¶10, 12, 14. These sums were transferred from the trading proceeds in any of the

Fourteen Issuers' Q accounts to Veldhuis', Sexton's, and Friesen's personal Q accounts. Because

some of those transfers were made in US Dollars and some were made in Canadian Dollars, Mr.

Murphy's chart converts all of those transfers into US Dollars, using the applicable exchange

rate on the date of the transfer in the Q system. *See id.*, ¶9. These disgorgement calculations are a

conservative estimate of Veldhuis', Sexton's, and Friesen's actual ill-gotten gains from their

fraudulent scheme because this calculation captures only sums that were transferred into their

personal Q accounts to be spent as they directed. *See id.*, ¶¶11, 13, 15. This calculation does not

18

A1836

capture, for example, the 1000 Swiss francs that Knox testified that he gave Friesen directly out of the proceeds of trading in Vitality Biopharma that were deducted directly from the Vitality Biopharma (VBIO) account, or other instances when payments for the defendants' benefit were made directly from the Fourteen Issuers' accounts. *See, e.g.,* Tr. Ex. 288 at 1-2.

Friesen has argued in the past that his disgorgement cannot be calculated based on his GARD account in the Q system because the Commission does not have corresponding bank records showing any funds disbursed from Friesen's personal Q account to bank accounts that he controlled. As described in more detail below, the full factual record disputes this assertion, but more fundamentally, Friesen misconstrues the quantum of proof needed to establish disgorgement, which must only be a "reasonable approximation" of ill-gotten gains and in which any uncertainty must be resolved against him. *See Happ*, 392 F.3d at 31. Further, there are numerous sources of additional documentation that indeed show disbursements from Friesen's GARD account for his benefit. Examples include bank account statements from the banks used to make distributions to Friesen's companies, documentation concerning Friesen's purchase of real estate with funds from his GARD account and documents concerning his funding of his girlfriend's tuition with funds from his GARD account. *See* Murphy Dec., ¶16.

C.    **Disgorgement Calculation for Kelln.**

The Commission's disgorgement calculation for Kelln, like that for the other defendants, is based on the sums that she received into her personal Q accounts from participating in the overall fraudulent scheme perpetrated by the Sharp Group. The evidence at trial demonstrated that Kelln's role in the scheme was focused on transferring Sharp Group clients' shares into the names of nominee entities administered by the Sharp Group in tranches where each nominee would hold less than 5% of an issuer's stock, collecting and fabricating the paperwork needed to

19

A1837

facilitate those transactions, and then coordinating the deposit of those shares into brokerage accounts with Knox's Silverton platform, Ciapala's Blacklight platform, or accounts at other broker-dealers through which the Sharp Group facilitated trading. Kelln provided this service not only for the Fourteen Issuers' shares whose trading was orchestrated by Veldhuis, Sexton and Friesen working together, but for numerous other Sharp Group clients. *See, e.g.*, Murphy Dec., ¶17, Exs. 23-26 (Kelln communications discussing her role in transferring shares into names of Sharp Group nominees and brokerage accounts).

Multiple trial witnesses described the Q accounting system as tracking both the sales proceeds that resulted from the Sharp Group's illegal stock sales, and the fees and commissions charged by the Sharp Group to its clients. For each of the transactions Kelln performed for Sharp Group clients, whether depositing clients' shares, sending clients' shares to a transfer agent, or other services, the Sharp Group typically charged a fee to its client. The Q system then recorded that a portion of that fee was transferred directly to Kelln's personal accounts in the Q system and a portion of that fee was transferred to Sharp's account. Between August 5, 2011 and May 11, 2019, Kelln's personal Q accounts received a total of $1,191,515 in fees and commissions from her services to Sharp Group clients. *Id.*, ¶18. In addition, Kelln received separate Christmas bonuses from Sharp (that were ultimately derived from fees that Sharp Group clients paid to Sharp for the services of the Sharp Group). These Christmas bonuses for years 2013 through 2018 were deposited to Kelln's Q accounts in Canadian dollars that were the equivalent of $391,271 in U.S. dollars. *Id.*, ¶19. After receiving these deposits, Kelln then withdrew funds from her Q personal accounts, primarily in cash, but sometimes by checks made payable to herself, her spouse, or vendors to whom she owned money. *See id.*, ¶21; Exs. 27-30. The

A1838

Commission thus requests $1,582,785 in disgorgement from Kelln. *See id.*, ¶20.

**D.    Disgorgement Calculations for Gasarch.**

The Commission's disgorgement calculation for Gasarch, as with Kelln, is based on the sums received into her personal Q account, the PEAC/PERE account, as a result of her participation in the overall fraudulent scheme. *See id.*, ¶22. Unlike Kelln, who received a direct portion of the fees and commissions that the Sharp Group charged its clients on a transaction-by-transaction basis, Gasarch received a monthly allocation from Sharp out of all the Sharp Group's fees that were paid to Sharp's Q system account (the BOND account). *See id.* These internal transfer from the BOND account through an internal Q system account were described in the Q system data typically as commissions, Christmas bonuses, and internal transfers. *See id.* Mr. Murphy's chart summarizes the transfers into Gasarch's personal Q account via the BOND account, and takes into account a debit that appears to remove some of the commissions that her account received. *See id.* After receiving these deposits, Gasarch withdrew funds from her Q personal accounts, primarily in cash, but sometimes by checks or wires made payable to herself, her relatives, or vendors from whom she was purchasing goods or services. *See id.*, ¶24; Exs. 31-32. The Commission thus requests $2,522,367 in disgorgement. *See id.*, ¶23.

**E.    Disgorgement Should be Awarded to Maximize Recovery for Harmed Investors.**

The testimony at trial established that investors in the Fourteen Issuers were harmed by the defendants' fraudulent scheme. For example, both Dhillon and Kaitz testified about how the price and volume of the shares sold in the scheme typically increased during the periods of the promotions for which the defendants paid while concealing that they were organizing and paying for those promotions and then how the price and volume of those shares typically declined after the defendants' paid promotions and sales ceased. *See also* Tr. Ex. 310 (Arch price/volume

21

A1839

graph). Knox also testified that he understood that defendants, and other Sharp clients, typically paid for promotions while dumping shares they controlled into the market. Thus, the staff of the Commission believes that it will be possible, though data-intensive, to determine which investors were directly harmed. Because the Q system provides detailed information about the time periods during which the Sharp Group's clients were selling particular securities, investors who purchased those securities during the periods of those sales may constitute the majority of the direct victims of the defendants' scheme.  Any distribution of collected funds would also likely include a notice and claims process to identify any other harmed investors.

Developing a list of the investors who were harmed by the conduct of Veldhuis, Sexton, and Friesen is a more discrete task than developing a list of investors harmed by the conduct of Kelln and Gasarch, whose misconduct on behalf of additional Sharp Group clients involved a far larger group of securities. Whereas disgorgement collected from Veldhuis, Sexton, and Friesen may be distributed to investors in the Fourteen Issuers' securities, further analysis is warranted to determine whether disgorgement from Kelln and Gasarch could potentially be divided among investors in the over 200 securities that were traded by Sharp Group clients during the 10-year disgorgement period. The Commission will conduct further analysis to determine whether meaningful payments may be made to harmed investors in some or all of these securities.

To maximize recovery to harmed investors, and limit administration costs associated with distribution, the staff of the Commission will explore and likely will seek this Court's authorization to distribute funds collected from the Defendants in this action to the victim restitution fund in the related *U.S. v. Knox* criminal action, which will make payments to many of the same harmed investors to which any distribution fund in this case would make payments. As described in the U.S. Attorney's Office's Notice of Anticipated Restitution Request, a restitution

A1840

fund will likely soon be established as part of Knox's criminal sentencing. *See U.S. v. Knox*, No. 18-cr-10385-NMG; Dkt. No. 269 (filed Dec. 4, 2023) (attached hereto as Exhibit B). As Knox testified at the trial, he traded in many of the securities at issue in this case as part of the defendant's fraudulent scheme. Thus, it is not surprising that a significant percentage of the restitution that the U.S. Attorney's Office's is seeking against Knox relates to his trading on behalf of Sharp Group clients. *See id.* at Dkt. No. 269-4. Specifically, that motion proposes that investors in 17 different issuers' securities receive payments totaling over $58 million to compensate them for the harm they experienced as a result of Knox's trading. *See id.* Of the 17 issuers whose investors would be compensated by the Knox restitution fund, all but one (EPTI) was traded through the Sharp Group's services, and thus it would be logical to contribute funds collected from Kelln and Gasarch, whose conduct enabled all of those sales, to the Knox restitution fund for distribution to the investors in these sixteen issuers. Further, one of the Fourteen Issuers whose investors were harmed by the conduct of Veldhuis, Sexton, and Friesen--Vitality Biopharma--is part of the Knox restitution fund and it would be efficient to contribute a portion of the funds collected from Veldhuis, Sexton, and Friesen to the Knox restitution fund to compensate the identified harmed investors in Vitality Biopharma. *See id.* A separate distribution fund could be created in this case to compensate investors in the other thirteen issuers securities.

These issues concerning the development of detailed distribution plans do not need to be resolved at this stage before the Court can order disgorgement. *See SEC v. Bronson*, 602 F. Supp. 3d 599, 618 (S.D.N.Y. 2022) (*Liu* does not require the Court to identify victims before entering a disgorgement order); *SEC v. Blackburn*, No. 15-2451, 2020 WL 10787527, *3-4 (E.D. La. Nov. 3, 2020) (approving Commission proposal to act as "trustee of any funds recovered from Defendants. . . under the Court's supervision, only disbursing funds when approved by court

23

A1841

order"). As described in part above, the staff of the Commission intends to explore avenues to maximize the recovery to harmed investors based upon the amount of funds collected, and if the staff succeeds in collecting funds from the Defendants, will return to this Court for approval of any plan to return such funds to the harmed investors.

**F.      Prejudgment Interest Should be Awarded Against all Five Defendants.**

The Commission also seeks prejudgment interest. "Courts have recognized that an assessment of prejudgment interest, like the disgorgement remedy, is intended to deprive wrongdoers of profits they illegally obtained by violating the securities laws." *Sargent*, 329 F.3d at 40 (internal citations omitted); *SEC v. Druffner*, 517 F. Supp. 2d 502, 512 (D. Mass. 2007) (the "First Circuit endorses the award of prejudgment interest in securities violations" because it prevents a defendant from receiving "what would otherwise be an interest-free loan"); *Navellier*, 2021 WL 5072975, *8. Without prejudgment interest, a defendant receives an "interest-free loan" on his or her unjust enrichment. *Sargent*, 329 F.3d at 41. The Court has broad discretion to grant prejudgment interest, though "[in] SEC cases, courts typically calculate prejudgment interest using the rate established by the Internal Revenue Service for tax underpayment, which reasonably approximates the unjust benefit of a defendant's use of the money." *Navellier*, 2021 WL 5072975, *8; *Druffner*, 517 F. Supp. 2d at 512–13; 17 C.F.R. §201.600(b) (Commission Rules of Practice compute prejudgment interest at IRS underpayment rate, compounded quarterly). Prejudgment interest is calculated from the time of the defendants' unlawful gains to entry of judgment. *See SEC v. First Jersey Sec., Inc.*, 101 F.3d 1450, 1477 (2d Cir. 1996).

By virtue of the time value of money, Defendants received an additional benefit from the proceeds they obtained from their fraudulent stock sales, and they should be obligated to repay these amounts. The Commission computed prejudgment interest using the IRS underpayment

24

A1842

rate, compounded quarterly on defendants' net proceeds for each calendar year separately, assuming (favorably to the defendants) that each year's net profit was received on the last day of the year in which it was received into each defendant's personal Q account. Murphy Dec. ¶¶25-27. The ending date for the prejudgment interest calculation was August 5, 2021 (the date the Commission obtained the asset freeze). *Id.* Using this method, the defendants should pay prejudgment interest in the following amounts: Veldhuis in the amount of $4,314,031; Sexton in the amount of $5,872,145; Friesen in the amount of $4,057,737; Kelln in the amount of $460,687; and Gasarch in the amount of $646,366. *Id.* ¶27; Ex. 33.

## CONCLUSION

Accordingly, for all the foregoing reasons, the SEC respectfully requests that the Court grant the SEC's Motion for Remedies.

Dated: December 8, 2023                  Respectfully submitted,

                                         **SECURITIES AND EXCHANGE**
                                         **COMMISSION**
                                         By its Attorneys,

                                         /s/ Kathleen Burdette Shields
                                         Kathleen Burdette Shields (Mass. Bar No. 637438)
                                         Alfred Day (Mass. Bar No. 654436)
                                         David London (Mass. Bar No. 638289)
                                         Nita K. Klunder (Mass. Bar No. 689304)
                                         33 Arch Street, 24th Floor
                                         Boston, MA  02110
                                         Telephone: (617) 573-8904 (Shields); (617) 573-4537 (Day); (617) 573-8997 (London); (617) 573-8822 (Klunder)
                                         shieldska@sec.gov; daya@sec.gov; londond@sec.gov; klunderni@sec.gov

25

A1843

**CERTIFICATE OF SERVICE**

I hereby certify that on December 8, 2023, a true and correct copy of the foregoing document, along with the Declaration of Ryan Murphy and proposed Final Judgments for each defendant, was filed through the Court's CM/ECF system, and accordingly, these documents will be sent electronically to all participants registered to receive electronic notice in this case.

/s/ David H. London
David H. London

A1844

EXHIBIT A

1

1          UNITED STATES DISTRICT COURT

2          DISTRICT OF MASSACHUSETTS (Boston)

3                              No. 21-cv-11276-WGY

4

5

6

7

8    * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
                                                             *
9    SEC vs. Zhiying Yvonne Gasarch, Jackson T. Friesen*
                                                             *
10   * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

11

12                        JURY CHARGE

13

14

15

16        BEFORE:  Honorable Judge William G. Young

17

18

19             Wednesday, September 27, 2023

20

21

22

23

24

25

```
 1          ***********jury charge begins****************
 2          (Jury enters, 9:15 a.m.)
 3          THE COURT:  Well good morning, ladies and
 4     gentlemen, and again I say thank you most sincerely,
 5     your promptness, your attention, has set just the right
 6     tone for this proceeding.
 7          Now the lawyers and I have talked and we've
 8     decided that the best way to present this case to you is
 9     if I go first and teach you now specifically the law
10     that applies now that all of us have heard the evidence
11     in this case.  Once I'm done, we'll take a brief recess
12     and then the attorneys will get a chance to argue to you
13     the -- what they -- they'll try to persuade you of how
14     you should answer 7 questions that we're going to ask
15     you, and the questions can all be answered "no" or
16     "yes," but the questions deal with different legal
17     requirements of our securities laws, and that, what you
18     believe the facts are in this case, is going to
19     determine the answer to those questions.
20          Now what happens now, this judge's charge is like
21     a law school class, I will explain as best I can and as
22     carefully as I can what it is that the Commission has to
23     prove.  And in this case the Commission has got to do
24     the proving.  Mr. Friesen, Ms. Gasarch, they don't have
25     to explain anything to you.  Here of course you see
```

```
1    there has been cross-examination of witnesses and
2    there's been documents submitted to you and I'm sure
3    their counsel is going to make arguments to you about
4    what conclusions you should draw, and that's all
5    appropriate, but the Commission brought this civil case.
6    This is not a criminal case.  Some people have been
7    charged criminally and you've heard from some of those
8    people, but Ms. Gasarch and Mr. Friesen, they have not.
9    And so don't speculate about that at all.  This is a
10   civil case.  And in a civil case the burden on the
11   Commission is not the same as in a criminal case, it's
12   proof by a fair preponderance of the evidence.
13        Now proof by a fair preponderance of the evidence,
14   it doesn't mean who has called the witnesses, it doesn't
15   mean who -- the various number, what do we have, almost
16   300 exhibits, it doesn't mean who put in the most
17   evidence, it means, on the points I'm going to tell you,
18   what -- are you persuaded, are you persuaded more likely
19   than not, more likely than not that the Commission's
20   point, the Commission's position is true?  It's as
21   simple as that.  The Commission, on each of the points
22   that I'm going to tell you they have to prove, on each
23   of those points they have to show you, by a fair
24   preponderance of the evidence, that their position is
25   more likely to be true than not true.
```

A1848

4

1            So you see in a civil case it's one way or the
2    other, either they have persuaded you, more likely to be
3    true than not, or they have not persuaded you, more
4    likely to be true than not, on that position, and if
5    something else is more likely true, then, um,
6    Mr. Friesen, Ms. Gasarch -- and we keep them separate
7    because there's separate claims against each one of
8    them, they would -- they win, the proof has not been
9    more likely to be true than not true.
10            Also suppose you get into a situation where on a
11    particular point you think that it's equal, it's neither
12    more likely nor less likely and you can't decide.  In
13    that case that has not been proved by a fair
14    preponderance of the evidence.  Mr. Friesen,
15    Ms. Gasarch, or whoever the point pertains to, they win
16    on that point.  But so long as what the Commission is
17    trying to prove is more likely to be true than not, the
18    Commission wins.  Let's start then, since we've got that
19    framework, with your function here.
20            You are the finders of the facts, you are the
21    judges of the facts, that is not given to me, it is not
22    part of my function, and while I must talk about the
23    evidence here to explain the different points, I have
24    nothing to say about the evidence, nothing whatsoever,
25    under the Constitution that's given to the people

1   themselves, a duly-qualified jury, and you are a superb

2   one, you are going to decide that.  And we're going to

3   talk about how.

4       But it's obvious -- well it isn't obvious, but

5   I'll emphasize it, you're going to decide based solely

6   and entirely on the evidence that you have seen here in

7   this courtroom and on nothing else whatsoever.  No bias.

8   No prejudice.  No sympathy for anyone.  No desire that

9   anyone have revenge.  Just the cool, careful, sifting of

10  the evidence so that here, in this courtroom, justice

11  truly may be done.

12      Now your verdict must be unanimous and by

13  "unanimous" I mean all of you, all 11 of you -- and

14  that's the genius of the system, all 11 of you genuinely

15  agreeing.  You'll deliberate, you'll talk among

16  yourselves, but there's not to be any going along here,

17  and there's not to be "Oh, yeah, well now it's getting

18  later in the afternoon and there we are," that's a

19  failure of the system.  We ask you for your verdict, we

20  do not demand it.

21      Under this fair preponderance of the evidence

22  system, one side -- now remember to keep Ms. Gasarch and

23  Mr. Friesen separate because you could find against one

24  of them and for the other or against both or for both,

25  but keep them separate in your mind, it's just candidly

A1850

6

```
 1   for efficiency that we try one case instead of two
 2   because some of the evidence overlaps and we think the
 3   jury can understand it.  But by "unanimous" I mean on
 4   the specific point all of you genuinely agreeing.
 5          Now we're going to come back -- I've said it and
 6   I'm not going to repeat it, your verdict has to be
 7   unanimous, but it has to be unanimous as to each point
 8   of analysis, and the Commission claims, they allege, and
 9   the questions ask you, whether Ms. Gasarch or
10   Mr. Friesen or both violated certain discrete provisions
11   of our securities laws?  And then it asks you, or as
12   part of those questions, the evidence in this case shows
13   that there are a number of different stocks, a number of
14   different securities that we're going to -- you're going
15   to be talking about.
16          Now when you get to the analysis, you're going to
17   have to do the analysis as to each different stock
18   offering.  The Commission only has to win on one in
19   order to have your answer to the questions that we put
20   to you, if they win as to each element, "yes" as to that
21   answer, even if you're not persuaded as to other stocks.
22   If you're persuaded as to one stock, that is sufficient.
23   At the same time, when I say your verdict has to be
24   "unanimous," it has to be unanimous with respect to the
25   dealings in that specific stock.
```

A1851

7

```
 1        If some of you -- and don't take any suggestion
 2   from this, but if you think that Mr. Friesen, for
 3   instance, violated one or more of the securities laws as
 4   to a particular stock and 6 of you think that, but the
 5   other 5 think that "Yeah, he did violate, but it's as to
 6   another stock," you haven't got a unanimous verdict.
 7   It's got to be unanimous as to the particular stock and
 8   the sales and the offering, the first sale of that
 9   particular stock, a unanimous verdict.
10        Now what's my function?  It's my function at this
11   stage and throughout the case is to go follow the law
12   and now teach you the law.  What I'm trying to do is
13   build for you a mental framework within which you and
14   you alone can decide what the facts show or do not show.
15   Don't --  since I will try to be thorough, don't take
16   from my explanations of the law that I think anything
17   has been proved or that I think nothing has been proved.
18   I have nothing to say about that.  It's just that I have
19   to cover every issue.  Don't listen to me and then grab
20   onto something that I say and say to yourself, "Ah-ha,
21   the case turns on this or that," no, listen to the
22   entire charge.
23        Of course you may take notes.  Of course you may
24   ask questions.  In this case it's best if you wait till
25   you get back and start deliberating and then if you have
```

A1852

8

1    a question, write it out, we'll bring you back in here,

2    and I will explain that point more thoroughly.  This

3    whole exercise is our human system reaching out for

4    justice, that's what we're asking you to do here.  So in

5    asking you, um, naturally you have to know what the law

6    requires, and if I haven't made it clear, don't hesitate

7    to ask me.

8         Because of really the busyness of the courts, I'm

9    explaining it to you now, so feel free to take notes,

10   but I will not be able today to send a typed copy of my

11   teaching to you.  If your deliberations go into

12   tomorrow, we'll have one ready for you.  But today, with

13   everything fresh in your mind, the arguments fresh in

14   your mind, we will not give you a typed copy.

15        So let's start.  I've talked about your function,

16   my function.  Well I should say, you have to follow the

17   law the way I say it, the way I teach it.  If I say the

18   Commission's got to prove these three things and you

19   think they've proved two of them, but not the third,

20   then whoever you're considering, they win, they have to

21   prove all three.  Likewise if I say they have to prove

22   three things and they've proved those three things, but

23   you're really wondering why they haven't proved a fourth

24   and you think "Well really they ought to have proved the

25   fourth," you can't add it.  This is why I, a couple of

9

1    weeks ago when I introduced the process to you, I say to

2    you, "You're not here to make up your own law."  You

3    have to follow the law the way the Congress has passed

4    it.  I keep talking about proof.  Let's start talking

5    about proof now.

6        To "prove something" simply means that you come to

7    believe it, you come to believe that actually happened

8    with these various elements.  In the law we say there

9    are two types of proof, two types of evidence, direct

10   evidence and circumstantial evidence.

11       Direct evidence is evidence from a witness or a

12   video or an exhibit that actually says the point that

13   you're considering, someone was there and saw an event

14   take place, there is a video of it, or there's an

15   exhibit that demonstrates directly that an event takes

16   place, a stock sale for instance.  If an exhibit shows

17   that and you believe the exhibit is accurate, you can

18   say that point is demonstrated, that's "proved."

19   Circumstantial evidence is direct evidence of a

20   circumstance which, when combined with other evidence,

21   persuades you of a point.

22       Cases can be proved by direct evidence,

23   circumstantial evidence, any combination of the two.  A

24   case can be proved entirely by circumstantial evidence

25   so long as, from those circumstances, you've drawn what

A1854

1    are called "reasonable inferences," and I'm going to
2    come back to this, not speculation, not guesswork.
3    You're not in there discussing "Well possibly this
4    happened" or "Maybe that happened," you've got to be
5    convinced that more likely than not this or that
6    happened.  That's proof.
7         Now what tools do you have here to prove -- on
8    which the Commission rests, to prove its case?  The
9    evidence in this case is of four types, and let me talk
10   about each type of evidence.
11        First, to save you time and because it's not
12   disputed, the parties have entered into a detailed
13   stipulation.  I read it to you.  And that is a very
14   special type of evidence, nobody disputes it, you can
15   take it as given.  That is undisputed evidence in the
16   case.
17        Then we have the testimony of the witnesses.  You
18   have the broadest possible power with -- over the
19   testimony of the witnesses.  This is really the essence
20   of your adjudicative power here, this, and on the other
21   types of evidence.  Each one of the witnesses who
22   testified here before you, if I let you hear what the
23   witness had to say, then it's properly before you, and
24   it's entirely up to you what you make of it.  You can
25   believe it, believe everything the witness says.

A1855

```
 1    Equally you have the power to disbelieve it all, just
 2    disbelieve it as though the witness never took the
 3    stand.  And between those two extremes, you have the
 4    power to believe parts of what a witness says, but
 5    disbelieve other parts.  That adjudicative determination
 6    of the believability of witness testimony is the very
 7    essence of your role.
 8        So how do you do it?  Well you're entitled to use
 9    everything you know about the witness.  Everything.  How
10    the witness answered questions both on direct and cross-
11    examination.  Did the witness appear to know what he was
12    talking about?  Did the witness -- was he in a position,
13    from your point of view, that -- to know the things
14    about which he talked?
15        What bias could the witness have?  Think about
16    that.  Is the witness employed by, is the witness
17    hostile to, is the witness friends with other people who
18    play roles in this case?  Is the witness trying to curry
19    favor in any way with one side or the other?  Does the
20    witness have any motive to fabricate?  In this regard,
21    as I said as the trial was going on, these witnesses,
22    Dhillon, Knox, and, um, his name begins with "C."
23        MS. SHIELDS:  Ciapalla, your Honor.
24        THE COURT:  Yes, Ciapalla.  Thank you.  And I
25    appreciate it.
```

A1856

1      Each one of them, if you believe their testimony,

2    they have been prosecuted criminally for acts which

3    involve some of the same conduct that the Commission is

4    trying to prove here, and each one has pleaded guilty

5    and made a plea bargain with the government.  Now the

6    government of course includes the Commission too, but

7    they are actually separate agencies and this is a

8    separate case, but you're entitled to know that.

9    Criminal prosecutions are brought by the Department of

10   Justice.  The Securities and Exchange Commission is a

11   different entity.

12      Having said that, they've pleaded guilty, and

13   there is some overlap between what they say they know

14   and to which they've pleaded guilty and what the

15   Commission is trying to prove here.  The law says

16   scrutinize that testimony with a special care for the

17   natural human tendency to tend to downplay one's own

18   role, because those three are facing sentencing -- they

19   haven't been sentenced, by a colleague of mine -- at

20   least two of them by a colleague and one by another

21   judge, and minimizing their role and perhaps maximizing

22   the role of one or both of the people who in this civil

23   case are litigants.

24      In short, as you are reasonable men and women, you

25   have the right to sum up a witness's testimony, decide

A1857

13

```
 1    whether it has the ring of truth, and decide then what
 2    believability you will give it.
 3          In addition to the testimony of the witnesses,
 4    we've had video depositions -- video testimony or video
 5    depositions of witnesses who are so situated that they
 6    can't be here, and you've looked at them, and that's
 7    just the same as though the witness was here in court.
 8    You have the same power.  If you've listened or watched
 9    a witness say whatever the witness said on the video and
10    you believe that, you have every right to believe it and
11    believe all of it.  Equally you can disbelieve it as
12    though the video was never played or you can believe
13    parts and disbelieve other parts.  One of the things you
14    want to do, of course, with all this evidence, is you
15    want to compare it to the testimony of other witnesses,
16    does it back up the testimony of other witnesses, does
17    it make it more credible or believable, does it take
18    away from that testimony?  But it's left to you.
19          And then, fourth, we have exhibits, and we have a
20    bunch of them.  Now with exhibits you really have a
21    two-step analysis.  The first step is, um, take a look
22    at the exhibit.  Now the -- you have the same power with
23    respect to exhibits.  The fact that I've let you see an
24    exhibit, that doesn't mean that the exhibit is
25    believable or at least my letting you see it doesn't
```

14

1   mean that it's believable, and that's because that's not

2   my business, I just see if it fits the appropriate legal

3   parameters to show it to the jury.

4          And so we've got this bunch of exhibits that are

5   going to be shown to the jury, but it's entirely up to

6   you whether you believe that they are accurate or

7   believe that they are genuine documents, believe that

8   they -- it's up to you, you could consider whether

9   they're fake, all of those things are left to you.  An

10  exhibit doesn't gain any power just because I let the

11  jury see it.

12         So with exhibits you can believe them -- that's

13  the second step, if you think the thing is authentic and

14  it actually tells you something about the case, you read

15  it and look at it and compare it to the testimony, see

16  how it fits, does it back up the testimony?  Does it

17  detract from the testimony?  Does it make what the

18  Commission has to prove here more likely than it would

19  be without looking at that exhibit?  If you think it's

20  genuine.

21         So those are the sources of evidence, those are

22  the only sources of the evidence, the stipulations, the

23  testimony of the witnesses, the video testimony that

24  you've received, and the exhibits.  On that evidence the

25  Commission rests and Mr. Friesen and Ms. Gasarch equally

A1859

```
 1    rest.
 2          From that evidence you may, and I've mentioned
 3    this already, draw what are known as "reasonable
 4    inferences," logical deductions, common sense.  You
 5    don't check your common sense at the door to the jury
 6    room, just the reverse, apply your common sense to the
 7    evidence that you've seen and heard in order that
 8    justice be done.  At the same time the standard of proof
 9    is not just some sort of common sense, what it is is a
10    fair preponderance of the evidence on each essential
11    point.
12          Let me give an example.  I do this in every case.
13    I like it.  Because I think it explains well what's
14    meant by a "reasonable inference."  And this has nothing
15    to do with the case.
16          Imagine we have a case, we have a woman and she's
17    walking along a field -- walking on a road, but the road
18    borders a field of barley.  Barley is what they make
19    scotch from.  And there it is, it's all there, full-
20    grown gray tassels on the top.  And she notices that in
21    that field the barley was lying down in an irregular
22    course through the field, and that's the evidence.  And
23    let's say you believe that evidence.
24          Now from that evidence alone you can infer --
25    nobody says or saw anything, but you can infer something
```

1    went through that field.  That's common sense.  If --

2    and we've had enough rain that you understand what I'm

3    talking about, if it really had been a hard rain, it

4    would have knocked all the barley down.  Something went

5    through that field.

6         Now that's the reasonable inference.  But you see

7    you can't guess, you can't speculate, you can't say,

8    "Well maybe this," "perhaps that," and "It could

9    possibly be," you'd need other evidence.  Is that an

10   animal?  Is it a human?  Is it someone on a dirt bike?

11   An adult?  A child?  You'd have to have other evidence,

12   maybe other circumstantial evidence, so you could fit

13   the circumstances together logically.  You can't just

14   pile inference on inference.  But if you look at the

15   evidence, all of it, you decide what you believe, you

16   can draw reasonable common sense inferences.

17        Now at this stage Ms. Gaudet is going to pass to

18   each of you the verdict slip because I'm going to go

19   over it question by question and while she's doing that

20   I want to call to your attention some things that are

21   not evidence in this case.

22        (Passes out verdict slip.)

23        And, first of all, please understand that under

24   the law there's no requirement that Ms. Gasarch or

25   Mr. Friesen be here.  If you're wondering about that,

17

```
 1    ignore it.  There's no requirement in a civil case that
 2    they be here.  They've been here through their lawyer
 3    representatives who have done, as all these lawyers
 4    have, have done an excellent job.  So don't -- if you
 5    hold that against them for some reason, there's no
 6    improper reason why they're not here, they're not
 7    required to be here, and they've gone about their
 8    business, represented here by their attorneys.
 9         Likewise there have been other names of people who
10    are not here in this case and you shouldn't speculate
11    about that.  You can draw any conclusions you want from
12    the mention of the people, but the fact that other
13    people are not here, that doesn't count for anything.
14    It certainly doesn't count against Mr. Friesen or
15    Ms. Gasarch, it doesn't count in their favor.  It just
16    doesn't count.
17         Now closer to home, and I don't say this in every
18    case, but with counsel here I do want to address you and
19    say that you all, each one of you, have done a fine job.
20    I am privileged to preside over a case that has been so
21    well-tried.  There's been no waste of time of the jury
22    here.  Not at all.  Now having said that, and I'm
23    sincere when I compliment them, ignore it.
24         (Laughter.)
25         Because none of them, and I'm sure they're going
```

18

1    to do a good job in their closings, they're going to try

2    -- as they're supposed to, they're going to try to

3    persuade you on how to answer these questions, and I

4    think they'll do an excellent job.  And if in fact they

5    do persuade you, if they, trying to teach what they

6    claim are the facts or are unknown, if they do persuade

7    you, that's fine, that's what lawyers should do as

8    advocates.  But I remind you, none of them were there at

9    all.  They don't know -- well they don't know of their

10   own personal knowledge.  What they've done is tried to

11   teach you from various evidence that I've let you see.

12   They don't know.  At the same time I know you'll give

13   them careful and close attention because they've worked

14   so hard to lay the evidence, both its strengths and its

15   weaknesses, before you.

16        Now a word about me.  I don't know either.  And,

17   um, I have no view about how these questions should be

18   answered.  None.  I do talk to my law clerks about the

19   law.  I do not talk to Ms. Gaudet or Mr. Romanow about

20   the law, we're not sitting back there speculating as to

21   what you're going to do, it's not our business.  I will

22   tell you this.  I do believe passionately in the jury

23   system.  I do believe that you 11 men and women will do

24   justice.  But my job is limited solely to teaching the

25   law.  I do not know and do not speculate how you will

A1863

19

```
 1    answer these questions.
 2          All right.  Now with that said, um, we're only
 3    going to take back one jury verdict, but you're all
 4    welcome to have the jury -- and I'm looking at the
 5    forelady because it's the forelady who actually puts the
 6    checkmarks in answer to the question once the jury has
 7    reached the unanimous verdict, and then you sign it at
 8    the end of the second page.
 9          So with that in mind, let's, um, turn to talking
10    about the specific ways that the Commission will
11    argue --  the Commission claims that the securities laws
12    have been violated.  And before I get into the details,
13    let me make these general comments.
14          Ms. Gasarch, Mr. Friesen, are different people.
15    While this evidence relates to both of them, the
16    evidence in certain respects is different and pertains
17    only to one of the two of them.  You keep them separate.
18    I've already said we try one case instead of two because
19    it's efficient, but it equally must be fair and you must
20    be fair to Mr. Friesen, you must be fair to Ms. Gasarch,
21    and that is you must focus on what you believe they did
22    or didn't do.
23          A word about the securities laws.  The securities
24    laws of the United States that are involved in this case
25    have as their goal fair disclosure of relevant
```

A1864

1    information so that an investor can invest believing

2    that the information before that investor, um,

3    accurately tells what you need to know about a publicly-

4    traded stock.  I expect, because we heard it in the

5    opening, that in their closing the Commission -- now

6    again I'm not the source of evidence here, but I expect

7    the Commission to say that this fellow, Sharp, and

8    others had a scheme -- and we'll go over the ways where

9    they claim investors were defrauded.

10    Understand that this alleged -- and it's not even

11    for me to say there's a scheme, I heard them say it in

12    their opening, but I don't know, we'll see what the

13    evidence has shown.  You'll decide that.  But the point

14    I want to make is you go stock by stock.  In other

15    words, it's not just -- let's say you do think there was

16    a scheme as to one of these stocks or more than one of

17    these stocks, but not as to others, well so be it.  But

18    go stock by stock.  The Commission only need win on one

19    or more than one in order to get a "yes" answer.  But as

20    I've said before, you all have to be unanimous as to the

21    one, or more than one, that you think they have proved.

22    Again still talking generally about some of the

23    words that have been used, and I'll just touch on a few

24    of them.  It is lawful under the securities laws for a

25    publicly-traded company, whose shares are traded on a

```
 1    stock exchange and who has a registration statement
 2    which was perfectly lawful at the time it was filed with
 3    the Commission, to go dormant because business is bad or
 4    for any reason, any economic reason.  It's not wrong in
 5    our capitalist society to set out with perfectly honest
 6    and good intentions and things don't work out and
 7    become, and it's been referred to here, as a "shell
 8    company."  Shell companies are not by definition illegal
 9    and they're certainly, simply something that's referred
10    to as a "shell company," that's not deceptive.
11         It's not wrong to enter into what the witnesses
12    have called a "reverse merger."  It's not wrong -- so
13    long as various notifications that are required, it is
14    not wrong to advertise a stock, to advertise and pay for
15    the advertisement so long as appropriate disclosure is
16    made.
17         The question in this case, even though each one of
18    those things taken separately is perfectly lawful, as
19    you believe -- if you believe, as to a specific stock,
20    there have been violations of the specific laws?  Now
21    let me go over them.
22         Let's look at Question 1.  Question 1, the
23    Commission says that a specific statute, um, and it's
24    Section 10(b) of the Securities and Exchange Act of
25    1934, and it has rules under it, and I've listed the
```

A1866

1    rules there, here's what they have to prove as to that.

2          Now as to that, Question 1, you're only asked

3    about Mr. Friesen.  So going, um, stock by stock, the

4    specific stock you're interested in has to in some way

5    involve Mr. Friesen.  And so first, the Commission must

6    prove that Mr. Friesen, directly or indirectly, engaged

7    in fraudulent conduct.  Second, that Mr. Friesen acted

8    with the intent to deceive, manipulate, or defraud, that

9    is he knew his conduct, statements, or omissions, were

10   deceptive and he acted with reckless disregard of the

11   truth.  Third, he engaged in such conduct in connection

12   with the purchase or sale of a specific security.  Let

13   me explain in more detail.

14         Now this requires that he -- for fraudulent

15   conduct he has to do either one or more of the

16   following.  He, Mr. Friesen, has to have employed a

17   device, scheme, or artifice to defraud, or, two, he had

18   to engage in an act, practice, or course of business

19   that operated or would operate as a fraud or deceit upon

20   any person.  The government just has -- the Commission

21   just has to prove one of those two types, but they can

22   prove both, but they have to prove at least one.

23         The first type of fraud is a device, scheme, or

24   artifice to defraud.  A "device," in this context, means

25   a trick, a contrivance, or the result of some plan or

```
 1    design.  A "scheme" is a design or a plan formed to
 2    accomplish some purpose.  The phrase "device, scheme, or
 3    artifice to defraud" refers to any plan designed or
 4    course of action that involves false or fraudulent
 5    pretenses or representations or any pattern of conduct
 6    calculated to deceive.  A "scheme to defraud" means
 7    conduct that has the principal purpose and effect of
 8    creating a false appearance of fact, discovers a wide
 9    range of conduct, and the Commission does not need to
10    prove that any particular investor or prospective
11    investor was actually defrauded or actually suffered an
12    injury.
13         A second way that the Commission may prove the
14    first element of fraud is that they could prove that
15    Friesen and others engaged in an act, practice, or
16    course of business, that operated or would operate as a
17    fraud or deceit on any person.  The phrase "would
18    operate" means that the act, practice, or course of
19    business, had the capacity to defraud a purchaser or
20    seller, but it is not necessary that anyone was actually
21    defrauded.
22         The SEC claims -- now this is the claim.  They
23    claim that, um -- the scheme in which they claim to you
24    that Friesen participated had several parts.  One, that
25    he and others controlled significant blocks or shares of
```

24

1  14 different companies's stock by using the services of

2  Sharp, Kelln, and others to hold their shares through

3  nominee companies.  They and their associates, um, paid,

4  they say -- they say, it's not for me to say, that they

5  paid to promote those companies's stock while selling

6  their shares into the public markets.  Three, they claim

7  that Friesen and these others failed to register their

8  shares or make the disclosures required by law for

9  persons owning significant amounts of a company's

10  shares.  And fourth, they claim that their actions

11  concealed from investors that the persons owning

12  significant blocks of shares were selling those shares

13  into the market.

14      The Commission claims that Friesen's conduct was

15  deceptive and fraudulent because it had the capacity to

16  deceive investors who did not know that the increased

17  volume and price for the shares they were buying were

18  the result of promotions funded by and large blocks of

19  shares sold by persons, including Friesen, who

20  controlled and were selling large blocks of the specific

21  company's shares.  Go company by company.  And you ask,

22  "Was Friesen involved, was he involved in that way?"

23      Now this requires a specific state of mind on the

24  part of Friesen.  There has to be evidence that Friesen

25  was acting here with the intent to deceive, manipulate,

A1869

```
 1    or defraud, and that means the SEC must show, by a fair

 2    preponderance, that Friesen knew that his conduct was

 3    deceptive or that he acted with reckless disregard for

 4    the truth.

 5         To act "knowingly" means to act intentionally and

 6    deliberately rather than mistakenly or inadvertently.

 7    "Reckless" means that -- recklessness represents an

 8    extreme departure from the standards of ordinary care,

 9    meaning that the danger of misleading investors was

10    either known to Friesen and the others or so obvious

11    that they must have been aware of it.  Similarly,

12    evidence that Friesen failed to review or check

13    information that he had a duty to monitor or ignored

14    obvious signs of fraud and should have known that he and

15    the others were misrepresenting important facts, that

16    constitutes a showing of recklessness.

17         (Pause.)

18         If Friesen was aware of facts that make his

19    conduct objectively misleading as to important facts, he

20    acts recklessly even if he, Friesen, genuinely believed

21    that his conduct did not create a risk of misleading

22    investors or securities market participants.  A person's

23    state of mind can be proved by direct evidence or

24    circumstantial evidence.  You may infer Mr. Friesen's

25    state of mind from his acts and words in light of all
```

A1870

1    the circumstances.  You cannot peer into Mr. Friesen's

2    head to see what he and the others were thinking at

3    sometime in the past, therefore you may determine

4    whether he acted knowingly or recklessly based upon

5    circumstantial evidence about his actions and the

6    reasonable inferences that you draw from such evidence.

7    The burden of proof is on the SEC to prove these

8    elements by a fair preponderance of the evidence.

9         The last point that they must prove as to this

10    first question is that the conduct was in connection

11    with the purchase or sale of securities.  They -- the

12    Commission proves that if you find there was some

13    connection or relationship between the deceptive conduct

14    and the sale or purchase of securities, that is stock in

15    the particular company that you're talking about.

16    Fraudulent conduct directed at anyone involved in a

17    securities transaction, such as the transfer agents, the

18    broker dealers, that is in connection with the purchase

19    and sale of securities.  That's Question 1.

20         Now Question 2.  Now this is a different section

21    of the law, and Question 2 also deals only with

22    Mr. Friesen, and for Question 2 -- and you'll see these

23    overlap, but we've got to figure each question or take

24    each question and take each question separately.

25         The elements seem much the same in Question 2

1    because there are three elements and they ask, did

2    Mr. Friesen directly or indirectly engage in fraudulent

3    conduct?  Second, did Mr. Friesen act with the required

4    state of mind?  And third, was his conduct in connection

5    with the offer or sale of a security?

6        Now the elements there are the same as what I've

7    already explained to you but for this -- or not "but for

8    this," remember that for the alleged A(1) violation, the

9    Commission must prove that Mr. Friesen was acting

10   knowingly or recklessly, as I've already explained to

11   you.

12       Now when we move on to Question 3, you will see

13   that -- for the first time in this verdict slip anyway,

14   Ms. Gasarch is mentioned, and here again, the difference

15   between A(1) and A(3) is this.  In order to violate

16   A(3), if the fraud is proved and the -- just as I've

17   explained it, but in addition to acting knowingly or

18   recklessly, one can violate Section A(3) if you act

19   negligently.  Now that is -- the government has to prove

20   less for negligence because it doesn't have to be

21   intentional.

22       In order to act "negligently" is the failure to

23   use ordinary care under the circumstances.  Ordinary

24   care is the care that a reasonably careful person would

25   exercise in the management of their own affairs in order

1    to avoid injury to themselves or their own property or
2    to avoid injury to the persons or property of others.
3    In other words, "negligence" is doing something that a
4    reasonably careful person would not do or not doing
5    something that a reasonably careful person would do
6    under the circumstances.
7        In deciding whether ordinary care was exercised in
8    a given case, you should view the conduct in light of
9    all the surrounding circumstances as shown by the
10    evidence in this case.  You may find that either
11    Mr. Friesen or Ms. Gasarch acted negligently with
12    respect to the A(3) violation if they failed to exercise
13    ordinary or reasonable care or competence in the making
14    of those statements or engaging in deceptive or
15    misleading conduct.  Again, as was the case in answer to
16    Question 1, the 10(b)(5) alleged violation, this has to
17    be done in connection with the purchase or sale of a
18    security.
19        Now let's look at Question 5.  This charges only
20    Mr. Friesen with offering unregistered securities.  The
21    Commission must prove two things, that Mr. Friesen
22    directly or indirectly sold or offered to sell a
23    security and that no registration statement was filed
24    with the SEC or was in effect for offers or sales of
25    that security.

A1873

29

```
1          A registration statement registers transactions,
2     not shares, meaning that each registration statement
3     applies to each separate offer and sales transaction, it
4     does not attach to the security itself.  Thus, proper
5     registration of a security at one stage does not
6     necessarily suffice to register subsequent offers or
7     sales of that security.
8          As to the first element, the Commission may prove
9     its claim as to this question, Question Number 5, they
10    may prove it showing either that Friesen was a direct or
11    indirect seller or offerer of the security.  If you find
12    that Friesen was responsible for directing the sales of
13    securities and shared in the proceeds of those sales,
14    even though the sales took place in the names of other
15    people or companies acting on his behalf, you may find
16    him liable, you may answer "yes."
17         The Commission may also prove its claim by
18    establishing that Friesen was an indirect seller of
19    securities, that is that he was meaningfully involved in
20    the process of the sales or offers to sell or was a
21    necessary participant in the process or was a
22    substantial factor in the process.  You may find that
23    Friesen was a necessary participant or a substantial
24    factor in securities offers or sales if he directed
25    others to make those offers or sales or planned the
```

30

1    process by which those offers or sales were made.

2        There's been some discussion in the law as to

3    whether the sales would have -- the test is whether the

4    sales would have taken place but for Mr. Friesen's

5    involvement?  That's really not the test, not but-for,

6    and the law has directly spoken to this, because if you

7    employed that test, then it could catch for instance

8    someone who just printed up documents, which were

9    necessary, and that person would not have been a

10   substantial factor in the process or a necessary

11   participant in the process.  So that's not the test, it

12   is the words that I just read to you.

13       On this, however, unlike these others, the first

14   four questions, on Question 5, the Commission doesn't

15   have to prove any specific state of mind, just that he

16   did it, nothing else.  Not what was going on in his

17   mind, whether it was knowing, whether it was reckless,

18   whether -- as to 17(A)(3), whether it was negligent,

19   just that he did it.

20       All right.  Now as to Question 6.  This is the

21   alleged 13(d) violation.  To prevail on this claim the

22   Commission must prove two things.  First, that Friesen

23   acquired, directly or indirectly, individually or acting

24   together with others, beneficial ownership of more than

25   5 percent of Stevia First/Vitality -- that was the

1    second name, stock.  That he acquired, directly or

2    indirectly, individually or acting together with others,

3    beneficial ownership of more than 5 percent of Stevia

4    First stock.  And second, that Friesen, and others with

5    whom he was working, failed to file with the SEC, within

6    10 days of acquiring beneficial ownership of those

7    shares, a Schedule 13(d) statement.  If he had that

8    beneficial ownership and he failed to file the requisite

9    13(d) form, then he is liable under Question 6.

10        Again his state of mind as to this question, like

11   Question 5, is of no moment, you don't have to ask

12   knowingly or recklessly or negligently, just did that

13   happen?

14        And then last, Question 7, alleges -- or it

15   doesn't allege, it's the question, it asks you, did

16   Ms. Gasarch, did she aid and abet the violations, any of

17   the violations of the securities laws by others?  And

18   here you can look at all the different -- you've got to

19   look at the stocks you're talking about, but with

20   respect to any of those transactions that -- in which

21   she had any involvement, whether or not Friesen had any

22   involvement or -- again this is as to her and it's

23   separate, if you believe she worked for Sharp, over what

24   period, and what did she do for Sharp, that type of

25   thing.

```
 1              Now here's what the law says.  Any person that
 2      knowingly or recklessly provides substantial assistance
 3      to another person in violation of any provision of the
 4      securities laws or any rule or regulation issued under
 5      those laws shall be deemed to be in violation of such
 6      provision to the same extent as the person to whom such
 7      assistance is provided.  That requires that the
 8      Commission prove three things as to Ms. Gasarch.
 9              That first, that Sharp or these others, perhaps
10      beyond Friesen, who you believe were clients of Sharp in
11      a scheme that, as I've described it, would violate the
12      securities laws, that Ms. Gasarch -- excuse me, that
13      these others, any of them, directly Sharp and these
14      others, directly or indirectly violated Rule 10(b)(5),
15      which we've talked about here, Sections 17(a)(1) and
16      17(a)(3), which we've talked about, the ones which
17      require that you -- except for A(3), that you -- that
18      they were knowingly recklessly violating the securities
19      law, and for 17(a)(3), were negligently violating the
20      securities law, if they or any of them were doing that.
21      Second, they have to prove that Ms. Gasarch understood
22      that her role or conduct was part of an overall activity
23      that was improper.  And third, that Gasarch knowingly or
24      recklessly provided substantial assistance to the
25      violation.
```

```
 1         Now "substantial assistance" -- I've defined the
 2    others, but "substantial assistance" means that Gasarch
 3    in some way associated herself with the venture, that
 4    she participated in it as something that she wished to
 5    bring about, and that she sought by her action to make
 6    it succeed.
 7         All right, I think that covers the question.  And
 8    I -- what happens now it's about time for us to take a
 9    recess, but before we do, I may have misstated
10    something, I may have stated something inaccurately or
11    left something out, and the lawyers have a chance to
12    bring that to my attention now.
13         Counsel.
14         * * * * * * * * * * * * * * * * * * * *
15         Sidebar excised out
16         * * * * * * * * * * * * * * * * * * * *
17         THE COURT:  Well as they've been throughout, the
18    lawyers are very helpful to the Court, and further I
19    have a juror question about the law and I appreciate it.
20    Let me just take a moment to get the right page.
21         (Pause.)
22         The first addition I want to make, and correction
23    really, a juror said, "I don't understand the difference
24    between Question 1 and Question 2?"
25         Question 1, which I took some time in explaining,
```

1   was the use of the terms in -- as to the violation of

2   Section 10(b) and the rule under it, 10(b)(5), and

3   Section -- Question 2 dealt with Section 17. And as it

4   turns out, that's -- I was too glib, that's a very good

5   question.

6       Generally -- generally now, the reason that there

7   are two separate questions is that there's two separate

8   laws, and the Commission is rightfully entitled to claim

9   that there's been a violation of both of those laws. In

10  fact, the language that I have used where in essence I

11  said, "Well the rules as to fraud are the same," that's

12  generally true with one exception.

13      In Question 2 -- Question 2 talks about

14  engaging -- well in Question 3, which deals with

15  17(a)(3), strike that. I'm not being clear. I'm trying

16  to be clear.

17      There is no substantial difference between

18  Question 1 and Question 2. There is a substantial

19  difference that I didn't mention in between 17(a)(1),

20  Question 2, and 17(a)(3), Question 3, and I've mentioned

21  one aspect, a person can be liable under Section

22  17(a)(3) just -- obviously they're liable if they acted

23  knowingly or recklessly, but also they could be liable

24  because they acted negligently. But there are some

25  restrictions in 17(a)(3) that do not appear in 17(a)(1),

```
 1    specifically that the 17(a)(3) violation, in order to be
 2    proved, the thrust of the conduct must be to a purchaser
 3    of stock, not both a purchaser and seller, and further
 4    the -- the SEC can prevail without proving a scheme,
 5    they need only prove a fraud or deceit upon a purchaser
 6    of a security.  That's not required in -- or rather it
 7    takes more to prove the violation under 17(a)(1).
 8         Now some other things that they pointed out to me.
 9    If we look at Question 7, that's the aiding and abetting
10    question, and I want to add to my instruction that, um,
11    the Commission need not prove -- with aiding and
12    abetting the Commission need not show that Ms. Gasarch's
13    assistance here was the sole cause of the violation of
14    the securities laws.
15         Then some general matters on which I had not
16    charged and I should.
17         Look at Question 6.  And Question 6, as you know,
18    talks about failure to report over 5 percent beneficial
19    ownership of securities.  I should say some more about
20    beneficial ownership and let me do that.
21         A person is a beneficial owner of stock if that
22    person directly or indirectly has or shares voting power
23    or investment power for that security.  Investment power
24    includes the power to sell or direct the sale of a
25    stock.  A person directly or indirectly has or shares
```

1    investment power when he has the sole power to sell a

2    share or when he shares the power to sell a share with

3    someone else.  Beneficial ownership does not turn on who

4    owns legal title to the stock or whose name is -- or in

5    whose name the stock is held.  People can combine as a

6    group to be beneficial owners of stock.  When two or

7    more people agree to act together for the purpose of

8    acquiring, holding, voting, or disposing of stock, the

9    group formed by that agreement shall be considered the

10    beneficial owners of the stock.  The definition of a

11    "group" is broad, it includes any members who have

12    combined in furtherance of a common objective.

13        Beneficial ownership can be obtained through any

14    contact, arrangement, understanding, relationship or

15    otherwise.  This can include an informal oral agreement

16    that give a person voting or investment power.  You

17    should consider whether the facts of the defendant's

18    relationship -- the defendant's relationship?  There's

19    only -- there's Mr. Friesen.  -- Mr. Friesen and others,

20    who with whom you find he combined, gave them

21    significant ability to affect how investment power will

22    be used.  Substance governs over form.

23        Now one last thing.  This is different than a

24    civil case -- than other civil cases with which, um,

25    I've tried, where in the normal jury case you -- if

```
 1    damages are involved, we say to the jury, "Well we find
 2    for the defendant, we find for the plaintiff, and we
 3    assess damages of X."  In this case don't you speculate
 4    about what happens if you were to answer "yes."  If you
 5    were to answer "no" as to the questions pertaining to
 6    Mr. Friesen or the questions pertaining to Ms. Gasarch,
 7    or both, then this civil action is over, finished,
 8    that's the end.  But let's say you answered "yes" to one
 9    or more of the questions.  Then it falls to me to sort
10    out what remedies the Commission may have, and those
11    remedies could include orders to these people,
12    injunctions about their behavior, depending upon how
13    recent the violation was, it could include a money
14    sanction, but you don't have to figure any of that out.
15    The law says, first, were there any of these violations?
16    So don't you speculate about that.  They'll be other
17    proceedings if you answer "yes."  And again I'm not
18    speculating on what they may be and you need not.
19          There is one typo on the verdict slip and I'm
20    going to correct it right now and it has to do with the
21    aiding and abetting question, and I've listed the
22    various violations which Ms. Gasarch is charged with
23    aiding and abetting and they should be separated by the
24    injunctive -- the disjunctive "or," and I'm writing "or"
25    in on the one that we give to the forelady.  But you can
```

38

```
1    see it's any one of these alleged violations.  You can

2    answer "yes" were you to find that she aided and abetted

3    any one of these violations.  So I'll give to the Clerk

4    the annotated copy and that's the one, ma'am, that

5    you'll make your decisions on.

6         (Hands to jury.)

7         Now is there any objection to the supplementary

8    instructions?

9         On the part of the Commission?

10        MR. DAY:  No, your Honor.

11        THE COURT:  On the part of Ms. Gasarch?

12        MS. PICKETT:  No, your Honor.

13        THE COURT:  And on Mr. Friesen?

14        MS. FRITZ:  No, your Honor.

15        * * * * * * * * * * * * * * * * * * * *

16        Openings excised out

17        * * * * * * * * * * * * * * * * * * * *

18        THE COURT:  Now let's just talk a moment about

19   logistically how this is going to work and I do have a

20   few words to say about how you deliberate.

21        First the logistics.  We've ordered lunch for --

22   1:00, cafeteria food.  After I've made these remarks,

23   we're going to send you out.  Ms. Gaudet will stay here

24   and will over go over with the lawyers the exhibits, and

25   then she will bring you back the exhibits.
```

A1883

1          Are they -- so you'll have the actual exhibits,

2     but also you'll have access to them so you can all look

3     at them together on that screen in there, the Jury

4     Electronic Retrieval System.

5          If you go over them all numerically, you will see

6     that some of the numbers are missing.  No one made any

7     mistake, no one has hidden anything for you, though

8     again, with the help of the lawyers, we've combed the

9     exhibits at the end of this submission and found a few

10    that really are not pertinent to the case as it comes to

11    you, and so I've excluded them.  You'll have all the

12    exhibits which you are entitled to which are in

13    evidence.

14         Now just a few words about your deliberations.

15    Madam Forelady, as forelady it doesn't mean you do all

16    the talking nor does it mean you keep your mouth shut,

17    what I'm saying really is you all talk together.  I

18    think these are wonderful jury rooms and we have that

19    really terrific -- that's the only place in the

20    courthouse, is the jury rooms, where we have those big

21    conference tables, everyone can sit at it and look at

22    the others.  Set things up in there so that each and

23    every one of you has a chance to express your views

24    about the matter under discussion with all the rest of

25    you listening and then commenting on the views being

A1884

1   expressed.

2       It's probably not a good idea to start right out

3   and say, "All right, Question 1, how many of you think

4   yes, how many of you think no?"  And the reason is that

5   jury deliberations are just that, they're deliberations,

6   and if you start out with a straw vote, you may think

7   that under your oath you're required to stick to that

8   view.

9       Now if you have a strong view about any aspect of

10  this case, by all means stick to it, unless you are

11  persuaded, generally -- genuinely persuaded by the views

12  of your fellow jurors.  That's what deliberations are.

13  And if that, listening to the others, if that changes

14  your mind, that's fine.  But there's no going along

15  here.  That would be a violation of your oath.  And it

16  isn't a majority vote, it's a unanimous vote on each of

17  the questions we've given you and then on the key issues

18  that I've explained that you must find or must find that

19  that has not been proved.

20      Take your notes with you.  You have every right

21  now to use your notes.  Don't pass your notes around,

22  your notes are not evidence of anything, they are for

23  you and they'll be destroyed at the end of the trial.

24  So they're for you to refresh your recollection, they're

25  not for anybody else.

A1885

```
 1          We will leave you alone.  If you have any
 2    questions about the law, how the law -- well any
 3    questions about the law, I can't say anything about the
 4    evidence.  If you have any questions about the law, by
 5    all means write them out, we'll have you back in here
 6    and I'll explain the matter further.
 7          If you hit a snag and you'd rather sleep on it,
 8    just tell us you want to stop deliberating today and we
 9    will stop at once and you can come back tomorrow and
10    start at 9:00 and go right on.  That's how deliberations
11    work.
12          If you are still deliberating and it gets to be
13    about 5:00, about 10 of 5:00, then Ms. Gaudet will come
14    in and say, "Are you about to return a verdict?"  Now
15    don't tell her anything about where you stand or
16    anything, but you can say yes or no.  And if you say No,
17    I'll bring you back into the courtroom because then I
18    have some instructions to give you once you've started
19    deliberating.  But as I promised you, we'll stop at
20    5:00, so you can sleep on it.
21          If you -- when you return a verdict -- and I'm
22    going to say as I said earlier, we ask you for your
23    verdict, we do not demand your verdict, a fair,
24    impartial, honest verdict.
25          If you reach a verdict, just tell the Court
```

A1886

1    Security Officer, and we'll have one outside the jury

2    room, that you've reached a verdict, don't give the

3    verdict to him.  And stick with the original verdict

4    where I wrote the little "or" in there and that's the

5    one that the foreperson makes the checks and then she

6    signs it.

7         This is how we take a verdict.  You don't give it

8    to the security officer, but just tell him you have a

9    verdict.  Ms. Gaudet sets everything up in here and you

10   all come in and then court begins.  And then she will

11   say, "Ladies and gentlemen of the jury, have you reached

12   a unanimous verdict?"  And if you're back with the

13   verdict, I imagine you'll say yes.  And she'll say

14   "Would you please rise."  And it's the only time in the

15   whole trial where you stand up and we all look at you,

16   and intently.  And Ms. Gaudet will say, "Would you

17   please pass the verdict slip."  The verdict slip is

18   passed to me.  I look at it.  I'm experienced and I'm

19   poker-faced, so they all look at me then.

20        Now I look at it just to see that it's logical,

21   and in this case a logical verdict could be all no, it

22   would be all yes, it could be any combination of yeses

23   and nos though -- and the question of the juror was

24   right on.  It seems to me that if you answer Question 1,

25   Question 2, which deals with 17(a)(1) is so similar that

```
 1    logically it would have the same answer.  That's not
 2    true for Question 3, which is 17(a)(3), which the
 3    Commission could prove on the basis of negligence.
 4         So if you went one way on Question 1 and the other
 5    way on Question 2, I'd have a problem with that.  But
 6    other than that, it would be whatever you think has been
 7    proved or not proved.
 8         I will look to see that all the questions are
 9    answered and that it's signed.  If it's all logical, I
10    give it to the Clerk and she will say, "Ladies and
11    gentlemen, harken to your verdict as the court records
12    it."  She reads it out as it says, she'll read not all
13    the headings, but she'll read each of the questions and
14    then she'll read whether the answer to that question is
15    no or yes.
16         At that time, while you're standing there, if
17    you're satisfied with the consciousness of your judgment
18    faithfully recorded by the Clerk, you will have done
19    what's required of you.  The word "verdict" comes from
20    two Latin words, they mean "to speak the truth," and
21    that's what's asked of you at this time, to speak the
22    truth about these matters.
23         Very well.  With those instructions you may retire
24    to commence your deliberations.  The jury may retire and
25    I'll remain on the bench.
```

44

| | |
|---|---|
| 1 | * * * * * * * * * ENDS * * * * * * * * * * * * |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |

A1889

EXHIBIT B

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | ) | |
| | ) | |
| v. | ) | No. 18-10385-NMG |
| | ) | |
| ROGER KNOX, | ) | |
| | ) | |
| Defendant | ) | |

**GOVERNMENT'S NOTICE OF ANTICIPATED
RESTITUTION REQUEST AND MOTION FOR CONTINUANCE**

Pursuant to the Court's Order granting the government until December 4, 2023, to submit its restitution request, the government hereby provides the government's basis for its anticipated restitution request in the amount of $58,046,278.24, to be awarded to 8,051 victims. At the Court's direction, the government continues to diligently work with the Clerk's office to ensure that such a restitution award can be reasonably implemented without undue strain on the Clerk's office's resources. Because that effort and those discussions remain ongoing, with the goal of reaching a mutually agreeable procedure for administering the anticipated restitution request, the government respectfully requests an additional 18 days to continue to work on that effort. Subject to the Court's preference, the government proposes that the Court set a deadline of Friday, December 22, 2023, for the government to file a status report regarding that effort and/or a final motion for restitution, as appropriate.

**BACKGROUND**

In January 2020, Knox pleaded guilty to conspiracy to commit securities fraud, in violation of 18 U.S.C. § 371, and securities fraud, in violation of 15 U.S.C. §§ 78j(b) and 78ff(a). *See* Dkt. #99. As discussed in the government's sentencing memorandum (Dkt. #254), Knox founded, owned, and ran a firm—Wintercap SA (formerly known as Silverton SA)—that provided a

A1891

platform for control persons to flout the securities laws. Specifically, Wintercap provided a service to control persons who sought to secretly and quickly dump large quantities of stock in circumvention of the securities laws' registration and disclosure requirements. The Presentence Investigation Report included five specific examples of stocks that Knox sold for control persons, as well as identified 41 stocks in total that Knox sold for control persons between 2016 and 2018, generating over $137 million in illicit proceeds. *See* PSR ¶ 49.

On October 13, 2023, the Court sentenced Knox to 36 months imprisonment and one year of supervised release, as well as ordered forfeiture to include a money judgment in the amount of $10,909,709. *See* Dkt. #263 (Judgment). The Court further ordered that a determination of restitution would be deferred until November 15, 2023, and provided the government 30 days following sentencing to submit appropriate papers to determine restitution. *See id.* at 6; Dkt. #261. At the government's request, the Court continued that government's filing deadline until December 4, 2023, after the government discovered an inadvertent coding error in its restitution calculations on the eve of 30-day deadline. *See* Dkts. #266, 268.

## LEGAL FRAMEWORK

The Mandatory Victims Restitution Act (MVRA) requires restitution to all persons "directly and proximately harmed as a result" of Knox's conspiracy offense. *See* 18 U.S.C. § 3663A(a), (c)(1)(A)(ii). When an offense "involves as an element a scheme, conspiracy, or pattern of criminal activity, any person directly harmed by the defendant's criminal conduct in the course of the scheme, conspiracy, or pattern" is a victim. 18 U.S.C. § 3663A(a)(2); *United States v. Chin*, 965 F.3d 41, 59 (1st Cir. 2020). Scientific precision is not the standard; rather, a restitution order is appropriate if it is "record-based and constitutes a fair appraisal of [the victims'] actual losses." *United States v. Gonzalez-Calderon*, 920 F.3d 83, 85 (1st Cir. 2019) (internal citation

2

A1892

omitted). The court's responsibility is to make "a reasonable determination of appropriate restitution," and to do so by "resolving uncertainties with a view towards achieving fairness to the victim[s]." *Id.* Restitution shall also be ordered "in the full amount of each victim's losses … without consideration of the economic circumstances of the defendant." 18 U.S.C. § 3664(f)(1)(A). The fact that a member of a conspiracy received "a smaller share of the swindled funds" does not preclude holding such a member liable—or jointly and severally liable with other defendants—for the full amount of restitution. *See United States v. Ochoa*, 58 F.4th 556, 558, 561, 563 (1st Cir. 2023), *cert. denied*, 2023 WL 6378456 (U.S. Oct. 2, 2023) (upholding full restitution order against conspiracy member).

The Court, however, can also decline to award restitution under the MVRA when either the "number of identifiable victims is so large as to make restitution impracticable," or "complex issues of fact related to the cause or amount of the victim's losses would complicate or prolong the sentencing process to a degree that the need to provide restitution to any victim is outweighed by the burden on the sentencing process." 18 U.S.C. § 3663A(c)(3).

## RESTITUTION METHODOLOGY

As discussed in the government's sentencing memorandum, given the enormous size and scope of the securities fraud in which Knox participated, the government needed to undertake a very labor and time intensive process to calculate restitution in this matter. In summary form, that process involved the following steps.

First, the government engaged in a detailed review of the evidence to identify the stocks and time periods on which restitution would be based. The government identified the stocks based on an analysis of the size and scope of Wintercap's trading and ultimately selected 17 stocks (approximately 40% of the stocks identified in the PSR for the period 2016-2018) that accounted

3

A1893

for approximately $100 million of the illicit proceeds generated (approximately 70% of the total illicit proceeds in that same timeframe). The government then identified a proposed "inflation period" for each stock—*i.e.*, the period(s) during which investor purchases would qualify for potential victim losses—based on a review of when Wintercap's selling took place, the changes in each stock's price (*i.e.*, when did the price collapse), the time period during which the control group was directing selling through encrypted communications channels, and transaction records reflecting payments to known stock promoters.

Second, an expert data analysis team from Stout Risius Ross, LLC ("Stout") was engaged to use that information, along with available Blue Sheets trading data from the U.S. Securities & Exchange Commission, to identify individual victims by stock and amount.[1] An initial step in that process was to standardize and de-duplicate the victim-investor names, of which there were tens of thousands, as well as to remove duplicate trades and cancelled trades. Following that data quality work, which was extensive, the expert data analysis team identified over 400,000 trades for approximately 80,000 unique investors who purchased shares during an inflation period. Attached hereto at Exhibit A is a declaration from Michael Petron, a Managing Director at Stout, describing in detail the analysis performed by the Stout team and the resulting restitution calculations.

Third, the Stout team then analyzed the data to identify realized losses and unrealized losses for each of the approximately 80,000 unique potential victim investors. Broadly speaking, the Stout team calculated three different categories of potential losses for each victim investor: (i)

---

[1] Stout Risius Ross, LLC ("Stout") is a global investment bank and advisory firm specializing in corporate finance, valuation, financial disputes, and investigations. The Stout team handling the restitution calculation for this matter is based in Washington, DC.

realized losses from shares sold during an inflation period; (ii) realized losses from shares sold after an inflation period; and (iii) unrealized losses on shares held by the victim investor at the end of Blue Sheets data range. *See* Exh. A ¶¶ 13-16. This analysis required, among other steps, adjusting share quantities to account for subsequent stock splits, reducing losses by gains from short positions opened and covered during an inflation period, calculating average share prices at the conclusion of the 90-day period following each inflation period for purposes of identifying realized and unrealized losses in the post-inflation period, adjusting loss amounts based on submissions of trading records by individual investors, and reducing losses by cumulative gains (if any) from other loss categories. *See id.*

Fourth, the Stout team then undertook various manual adjustments to the resulting restitution calculations at the request of the U.S. Attorney's Office to ensure that the resulting restitution award could be feasibly and fairly implemented. Among other adjustments, the Stout team removed losses associated with victim investors that were less than $25 on an individual stock and removed victim investors with foreign addresses or no addresses. The Stout team also removed victim investors in the stock EPTI who previously received restitution awards in the case *United States v. Tobin et al.*, 18cr10444-NMG. *See* Exh. A ¶¶ 17-18.

Fifth, at the request of the U.S. Attorney's Office, the FBI then began reaching out to the 25 individual victim investors with calculated losses greater than $200,000 to confirm their bona fide victim status. The FBI was able to speak with 14 of the top 25 victim investors, and each described trading in the relevant stock(s) in a manner consistent with being a victim of the scheme.[2] The FBI also reviewed the list of victims identified at that point to identify any co-conspirators or

---

[2] The U.S. Attorney's Office produced the FBI's memorandums of the interviews to counsel for Knox.

other individuals who do not constitute victims, and the U.S. Attorney's Office asked Knox to perform a similar review. That process resulted in seven potential victims being removed from the list. *See id.* ¶ 18.

Sixth, and finally, the government considered the size of the resulting victim list, and the distribution of the restitution amounts, to assess whether the methodology described above resulted in a restitution award that could be practically implemented. *See* 18 U.S.C. § 3663A(c)(3) (excepting restitution under the MVRA when the "number of identifiable victims is so large as to make restitution impracticable"). The methodology described above resulted in approximately 19,500 victims with total losses of just under $60 million. The Stout team, at the request of the U.S. Attorney's Office, then calculated the following alternative scenarios based on limiting the definition of a qualified victim-investor to individuals whose total losses exceeded certain thresholds. The results of those calculations are as follows:

|            | Individual Victim-Investor Total Loss Threshold | Total Victim-Investor Losses | Total Victim-Investor Count |
|------------|-------------------------------------------------|------------------------------|-----------------------------|
| Baseline   | $25[3]                                          | $59,909,138.71               | 19,552                      |
| Option #1  | $50                                             | $59,825,056.16               | 17,232                      |
| Option #2  | $100                                            | $59,627,875.73               | 14,518                      |
| Option #3  | $250                                            | $59,017,091.76               | 10,777                      |
| Option #4  | $500                                            | $58,046,278.24               | 8,051                       |

As the chart reflects, applying total loss thresholds between $50 and $500 materially decreases the number of victim-investors (up to approximately 59%) but results in relatively modest decreases in total losses (no greater than approximately 3%). Mindful of the resources required to implement a restitution award to tens of thousands of victims, the government believes

---

[3] The $25 baseline threshold was applied on a per stock basis, rather than on a total losses basis. Options 1-4 are additional thresholds applied on a total losses basis.

that a fair and appropriate restitution methodology involves applying a $500 total loss threshold for each victim-investor. The government, accordingly, directed the Stout team to calculate individual restitution awards to victim-investors based on that total loss threshold. *See* Exh. A ¶ 18.

<div align="center">

**ANTICIPATED RESTITUTION REQUEST**

</div>

Based on the methodology described above, the government anticipates requesting restitution request in the amount of $58,046,278.24, to be awarded to 8,051 unique victims. *See* Schedule 2 to Exh. A (identifying individual victim investors by VNS number and associated losses by ticker and in total).

The government further anticipates requesting that the restitution award be ordered on a joint-and-several basis as to two of the stocks. First, as to the additional victims associated with the stock EPTI, the government anticipates requesting that the restitution award be issued on a joint-and-several basis with Morrie Tobin, defendant in *United States v. Tobin et al.*, 18cr10444-NMG. In that matter, the Court ordered restitution of $1,908,583.26 to victims of the pump-and-dump of EPTI. The Stout team's analysis identified four victims with additional losses of $4,333.60 related to EPTI. *See* Schedule 6 to Exh. A. Imposing restitution against Knox on a joint-and-several basis with Tobin as to these additional EPTI victims will enable the government to potentially seek to restore forfeited funds from Tobin to pay the additional EPTI losses.

Second, as to the victims associated with the stock ARSN (Schedule 4 to Exh. A), the government anticipates requesting that the restitution award be issued on a joint-and-several basis with Gregory Mark Bercowy, defendant in *United States v. Bercowy*, 19cr10047-DJC. In that matter, the Court ordered restitution in the amount of $3,334,009.08 to victims of the pump-and-dump of ARSN. To date, none of the restitution has been paid. To the extent restitution is paid in

<div align="center">

7

</div>

<div align="center">

A1897

</div>

that matter by defendant Bercowy, the government will ensure that appropriate credit is given toward the losses identified for victims in this matter.

## PLAN FOR IMPLEMENTATION OF AWARD

Per the Court's direction, the government, in consultation with defense counsel, is working with the Clerk's office to ensure that such a restitution award can be reasonably implemented without undue strain on the Clerk's office's resources. As part of that process, the government understands that the Clerk's office is conferring with counterparts in other districts about how similar awards have been administered previously. The government is also determining what resources it can offer to assist the Clerk's office in administering such a restitution award, including by consulting with the Department of Justice's Money Laundering and Asset Recovery Section and the Executive Office of Unites States Attorneys. Because that effort and those discussions remain ongoing, with the goal of reaching a mutually agreeable procedure for administering such a restitution award, the government respectfully requests an additional 18 days to conclude that effort. The defendant, via defense counsel, assents to this request.

Once restitution is ordered, the government intends to submit a request to the Department of Justice's Money Laundering and Asset Recovery Section to apply forfeited funds to restitution. As the Court is aware, the government has to date forfeited or is in the process of forfeiting over $10 million in this matter.

8

A1898

# CONCLUSION

For the reasons discussed above, the government respectfully proposes that the Court set a deadline of Friday, December 22, 2023, for the government to file a status report regarding its discussions with the Clerk's office about reaching a mutually agreeable procedure for administering the restitution award and/or a final motion for restitution, as appropriate.


Respectfully submitted,

JOSHUA S. LEVY
Acting United States Attorney

By:    */s/ James R. Drabick*
       James R. Drabick
       Carol E. Head
       Assistant United States Attorneys
       John Joseph Moakley Courthouse
       One Courthouse Way, Suite 9200
       Boston, Massachusetts 02210
       Tel: (617) 748-3100
Date:  December 4, 2023    james.drabick@usdoj.gov

9

A1899

## CERTIFICATE OF SERVICE

I hereby certify that this document filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and copies will be sent to those indicated as non-registered participants.

*/s/ James R. Drabick*
James R. Drabick
Assistant United States Attorney

Dated:  December 4, 2023

A1900

U.S. v. Knox

Restitution by OTC Ticker by Inflation Period

Schedule 3

| Schedule by VNS | Ticker Symbol | Blue Sheets Data Range | Inflation Period | Realized Loss | | | Unrealized Loss | Victim-Investor Submissions | Restitution Previously Awarded | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Shares Sold During Inflation Period | Shares Sold After Inflation Period For > 90 Day Average Share Price | Shares Sold After the Inflation Period For < or = 90 Day Average Share Price | | | | |
| 4 | ARSN | 11/25/2015 to 09/30/2020 | 08/05/2016 to 08/23/2016 | $ 28,082.30 | $ 227,326.07 | $ 1,674,349.65 | $ - | $ - | $ - | $ 1,929,758.02 |
| 5 | DIGAF | 06/24/2016 to 08/07/2020 | 11/01/2016 to 12/13/2016 | 105,335.07 | 469,087.08 | 694,868.41 | 413,129.30 | - | - | 1,682,419.86 |
| 6 | EPTI | 02/28/2017 to 04/02/2018 | 05/31/2017 to 06/27/2017 | 3,050.00 | - | 952.36 | 985.94 | - | (654.70) | 4,333.60 |
| 7 | FTWS | 10/23/2015 to 11/30/2020 | 09/06/2016 to 11/30/2016 | 508,569.59 | 1,068,874.40 | 4,741,794.63 | 2,638,642.20 | - | - | 8,957,880.82 |
| 8 | GRMX | 09/23/2016 to 06/28/2019 | 03/14/2017 to 04/28/2017 | 549,099.94 | 817,439.23 | 3,269,309.60 | - | 16.00 | - | 4,635,864.77 |
| 9 | KOVR | 03/14/2016 to 06/27/2019 | 07/17/2017 to 07/27/2017 | 5,695.60 | 591,645.46 | 1,519,404.90 | 4,076,869.20 | 102,448.00 | - | 6,296,063.16 |
| 10 | NEXS | 09/11/2015 to 06/27/2019 | 08/10/2016 to 10/21/2016 | 198,919.86 | 70,272.61 | 857,029.67 | 418,114.37 | - | - | 1,544,336.51 |
| 11 | NEXS | 09/11/2015 to 06/27/2019 | 05/04/2017 to 05/22/2017 | 42,276.40 | 35,979.35 | 192,793.56 | 717,955.56 | - | - | 989,004.87 |
| 12 | OLMM | 06/23/2017 to 01/10/2020 | 01/12/2018 to 03/09/2018 | 202,544.12 | 781,859.23 | 307,806.29 | 1,578,494.86 | - | - | 2,870,704.50 |
| 13 | OLMM | 06/23/2017 to 01/10/2020 | 08/31/2018 to 10/01/2018 | 11,309.16 | 1,788.88 | 3,712.15 | 191,735.85 | - | - | 208,546.04 |
| 14 | ORRP | 02/24/2016 to 03/01/2019 | 06/07/2016 to 09/15/2016 | 2,591,696.15 | 531,021.05 | 3,628,133.23 | - | - | - | 6,750,850.43 |
| 15 | PSCR | 08/22/2016 to 06/26/2019 | 12/14/2016 to 01/27/2017 | 361,614.32 | 973,911.38 | 1,144,132.19 | 1,306,189.15 | - | - | 3,785,847.04 |
| 16 | PSNX | 06/23/2015 to 08/31/2018 | 03/09/2016 to 05/16/2016 | 28,177.22 | 20,392.44 | 211,392.51 | - | - | - | 259,962.17 |
| 17 | RETC | 06/27/2017 to 01/02/2020 | 06/27/2017 to 07/31/2017 | 760,031.87 | 2,379,385.73 | 2,191,270.28 | 1,553,189.22 | 91,557.00 | - | 6,975,434.10 |
| 18 | SPRN | 11/11/2014 to 04/13/2018 | 03/02/2017 to 03/10/2017 | 156,654.11 | 264,971.09 | 206,293.62 | - | - | - | 627,918.82 |
| 19 | STVA | 08/04/2017 to 12/06/2017 | 08/17/2017 to 09/21/2017 | 1,946,831.47 | 419,613.70 | 378,891.40 | 1,831,825.99 | - | - | 4,575,162.56 |
| 20 | TTSI | 10/24/2017 to 02/25/2019 | 10/24/2017 to 11/16/2017 | 75,285.63 | 38,627.41 | 23,770.69 | - | - | - | 137,683.73 |
| 21 | UMFG | 08/16/2016 to 02/01/2019 | 12/12/2017 to 02/09/2018 | - | - | 67,856.16 | 390,900.23 | 80,189.00 | - | 538,945.39 |
| 22 | VBIO | 03/05/2012 to 01/13/2021 | 11/29/2016 to 06/13/2017 | 1,591,568.05 | 345,471.97 | 1,209,345.61 | 1,507,238.96 | - | - | 4,653,624.59 |
| 23 | VBIO | 03/05/2012 to 01/13/2021 | 10/04/2017 to 11/20/2017 | 87,939.88 | 13,360.69 | 119,605.97 | 24,541.06 | - | - | 245,447.60 |
| 24 | VBIO | 03/05/2012 to 01/13/2021 | 06/06/2018 to 09/04/2018 | 91,207.63 | 70,065.86 | 156,869.45 | 58,346.72 | - | - | 376,489.66 |
| | | | | $ 9,345,888.37 | $ 9,121,093.63 | $ 22,597,582.33 | $ 16,708,158.61 | $ 274,210.00 | $ (654.70) | $ 58,046,278.24 |

**Note:** See Petron December 1, 2023 Declaration for explanation and description of calculation for each column.

A1901

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,** <br>        **Plaintiff,** <br><br>  **v.** <br><br> **FREDERICK L. SHARP, ZHIYING YVONNE GASARCH, COURTNEY KELLN, MIKE K. VELDHUIS, PAUL SEXTON, JACKSON T. FRIESEN, WILLIAM T. KAITZ, AVTAR S. DHILLON, and GRAHAM R. TAYLOR,** <br><br>       **Defendants.** | **Civil Action No. 21-CV-11276 (WGY)** |

<u>**DECLARATION OF RYAN MURPHY**</u>

  I, Ryan Murphy, pursuant to 28 U.S.C. §1746, hereby declare as follows:

  1.  Since January 2020, I have been employed as an Enforcement Accountant with the U.S. Securities and Exchange Commission ("the Commission") in its Boston Regional Office. My duties include conducting investigations relating to potential violations of the federal securities laws.

  2.  I received a Bachelor of Science degree in accounting and business administration, with a concentration in finance, from the University of Richmond in Virginia in 2009. Before joining the Commission, I was most recently a managing director in the forensic accounting and complex business litigation practice at StoneTurn, in Boston, where I worked for over ten years.

  3.  I am a Certified Public Accountant in the Commonwealth of Massachusetts and the State of New York. I am also Certified in Financial Forensics by the American Institute of Certified Public Accountants.

A1902

4.    I make this Declaration based upon my personal knowledge and upon information and belief as set forth below, and in support of the Commission's Motion for Remedies Against defendants Mike Veldhuis, Paul Sexton, Jackson Friesen, Courtney Kelln and Zhiying Yvonne Gasarch (collectively, "Defendants"). I have submitted several prior declarations in this case and I testified at trial in support of the Commission's claims.

**Disgorgement Calculations**

5.    I have been asked by counsel for the Commission to calculate, based on the information presently available to the Commission, the net proceeds that each of the Defendants received as a result of the trading described in the Complaint.

6.    To do this analysis, I reviewed the Q system, which was the accounting system developed and maintained by Sharp and his employees to record clients' trades, the fees and commissions that the Sharp Group earned on those trades, the distributions of the proceeds of those trades, and other adjustments reflecting allocations and transfers of proceeds originating from the conduct described in the Complaint. For each of the Defendants, I focused on the proceeds of the Sharp Groups' securities trading that was deposited into their personal accounts in the Q system during the 10 years before the filing of the Complaint in this case. That means the time period I used was from August 5, 2011 to mid-2019 (which is the most recent data in the Q system that is available to the Commission).

7.    From my review of numerous documents in this case, I understand that the following Q accounts are the personal accounts of each of the Defendants:

| Personal Q Accounts | Defendant | Exhibit |
|---|---|---|
| ACCO/ACC1 | Veldhuis | Excerpt of Trial Ex. 282 (attached hereto as Ex. 1) |
| HEAR | Sexton | Excerpt of Trial Ex. 282 (attached hereto as Ex. 2) |

2

A1903

| Personal Q Accounts | Defendant | Exhibit |
|---|---|---|
| GARD | Friesen | Excerpt of Trial Ex. 282 (attached hereto as Ex. 3); different format in Trial Ex. 311 |
| CELT/CEL1 (accounts changed names to ESQ/ESQ1 in January 2015) | Kelln | Excerpt of Trial Ex. 282 (attached hereto as Ex. 4) |
| PEAC/PERE (account changed names from PEAC to PERE in January 2014) | Gasarch | Trial Ex. 312 |

8.      Within the relevant 10-year time period, I identified entries which transferred value within the Q system between the Defendants' accounts and other accounts on the Q system. These inter-account transfers are processed through a specific account code called WORK and they show where the Defendants' accounts received income (credits) from specific deal proceeds, or from fees or commissions charged by the Sharp Group for its services.  These inter-account transfers also reflect withdrawals (debits) of value where, for example, some of those payments are reversed or one Defendant transfers funds to another Defendant's account.

9.      The inter-account transfers affecting the Defendants' personal Q accounts were denominated in multiple currencies, most often United States dollars and Canadian dollars.  I downloaded the historical daily foreign exchange rates from the Federal Reserve website (https://www.federalreserve.gov/datadownload/Choose.aspx?rel=H10) to calculate the daily U.S. dollar value for each transaction on the day it actually happened.

10.     The table below summarizes my calculation of the sums that were received into Veldhuis' ACCO account from the trading proceeds in any of the Fourteen Issuers' Q accounts for each year from 2011 through 2019 (2011 data was limited to August 5, 2011 – December 31, 2011).  This data indicates that Veldhuis' net proceeds from the trading in these Fourteen Issuers' shares was $13,289,897.

A1904

| Transfers Into Veldhuis Account – ACCO | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Issuer Account | 2011 | 2012 | 2013 | 2014 | 2015 | 2017 | 2018 | Total |
| Arch Therapeutics | | | $1,300,000 | $30,000 | $129,000 | $37,500 | | $1,496,500 |
| Echo Automotive | | | $5,275,000 | | | | | $5,275,000 |
| Graphite | | | $50,000 | | | | | $50,000 |
| StartMonday | | | | | | $281,027 | | $281,027 |
| Liberty One | | | | | | $195,000 | | $195,000 |
| Makism 3D | | | $695,000 | $621,950 | | | | $1,316,950 |
| Newgen Biopharma | | | | | | $120,500 | | $120,500 |
| Oncosec | | $364,000 | | | | | | $364,000 |
| Oryon Technologies | | $175,821 | | | | | | $175,821 |
| Rightscorp | | | | $125,000 | | | | $125,000 |
| Stevia Corp. | $250,000 | $80,000 | $95,000 | $395,850 | | | | $820,850 |
| Stevia First | | $1,892,250 | | $15,000 | | | | $1,907,250 |
| Vitality Biopharma | | | | | | $822,000 | $340,000 | $1,162,000 |
| ACCO Totals | $250,000 | $2,512,071 | $7,415,000 | $1,187,800 | $129,000 | $1,456,027 | $340,000 | $13,289,897 |

11.     There are numerous communications, using the xphone and xmail platforms maintained by the Sharp Group, in which Veldhuis requested funds from his ACCO account to be spent in various ways.  Examples of such communications are attached as Exhibits 5-8 hereto. Exhibits 5 and 6 show Veldhuis' requests to Gasarch for cash that he withdrew from his ACCO account.  Exhibit 7 shows Veldhuis' request to Gasarch for a $5,000 Canadian dollar check to an entity named Greenstone Ski Vacations from the funds in his ACCO account as part of a loan he was taking from the Sharp Group.  Exhibit 8 shows Veldhuis' request to Gasarch for a check to an entity named Blackstone Capital Partners, another entity that Veldhuis controlled.  For each of these Exhibits 5-8, I have confirmed that the dispositions of funds requested by Veldhuis in the communications are reflected accurately as debits to the ACCO account in the Q system.[1]

---

[1] The ACCO, HEAR and GARD account statements contain two columns, one entitled "Cash Bank" and another entitled "Cash Acct." The difference between these two columns is the fees and commissions that the Sharp Group charged to its clients for its services.  In some instances, the amounts recorded in the "Cash Bank" column also include bank fees, wire fees or brokerage fees charged by the underlying financial institution.

A1905

12.     The table below summarizes my calculation of the sums that were received into Sexton's HEAR account from the trading proceeds in any of the Fourteen Issuers' Q accounts for each year from 2011 through 2019 (2011 data was limited to August 5, 2011 – December 31, 2011).  This data indicates that Sexton's net proceeds from the trading in these Fourteen Issuers' shares was $17,367,474.

| Transfers Into Sexton Account – HEAR | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Issuer Account | 2011 | 2012 | 2013 | 2014 | 2015 | 2017 | 2018 | Total |
| Arch Therapeutics | | | $1,300,000 | $60,000 | $258,100 | $37,500 | | $1,655,600 |
| Echo Automotive | | | $5,275,000 | | | | | $5,275,000 |
| Graphite | | | $1,100,000 | | | | | $1,100,000 |
| Makism 3D | | | $745,000 | $342,950 | | | | $1,087,950 |
| Newgen Biopharma | | | | | | $100,000 | | $100,000 |
| Oncosec | | $269,500 | | | | | | $269,500 |
| Oryon Technologies | | $100,000 | | | | | | $100,000 |
| Rightscorp | | | | $250,000 | | | | $250,000 |
| Stevia Corp. | | $845,833 | $115,666 | $1,022,425 | | | | $1,983,924 |
| Stevia First | | $4,297,750 | | $85,750 | | | | $4,383,500 |
| Vitality Biopharma | | | | | | $822,000 | $340,000 | $1,162,000 |
| **HEAR Totals** | | **$5,513,083** | **$8,535,666** | **$1,761,125** | **$258,100** | **$959,500** | **$340,000** | **$17,367,474** |

13.     There are numerous communications using the xphone and xmail systems in which Sexton requested funds from his HEAR account to be spent in various ways.  Examples of such communications are attached as Exhibits 9-13 hereto.  Exhibits 9 and 10 show Sexton's requests to Gasarch for cash that he withdrew from his HEAR account.  Exhibits 11 and 12 show Sexton's requests to Gasarch to make mortgage payments on his property at 77812 Cottonwood Cove in Indian Wells, CA.  Exhibit 13 shows Sexton's requests to Gasarch to make payments to other entities out of his HEAR account.  For each of these Exhibits 9-13, I have confirmed that the dispositions of funds requested by Sexton in the communications are reflected accurately as debits to the HEAR account in the Q system.

14.     The table below summarizes my calculation of the sums that were received into Friesen's GARD account from the trading proceeds in any of the Fourteen Issuers' Q accounts for

5

A1906

each year from 2011 through 2019 (2011 data was limited to August 5, 2011 – December 31, 2011). This data indicates that Friesen's net proceeds from the trading in these Fourteen Issuers' shares was $11,846,176.

| Transfers Into Friesen Account – GARD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Issuer Account | 2011 | 2012 | 2013 | 2014 | 2015 | 2017 | 2018 | Total |
| Arch Therapeutics | | | $1,300,000 | $30,000 | $129,000 | $37,500 | | $1,496,500 |
| Echo Automotive | | | $5,275,000 | | | | | $5,275,000 |
| Graphite | | | $50,000 | | | | | $50,000 |
| Makism 3D | | | $695,000 | $511,950 | $194 | | | $1,207,144 |
| Newgen Biopharma | | | | | | $100,000 | | $100,000 |
| Oncosec | | $364,000 | | | | | | $364,000 |
| Oryon Technologies | | $100,000 | | | | | | $100,000 |
| Rightscorp | | | | $125,000 | | | | $125,000 |
| Stevia Corp. | $250,000 | $80,000 | $95,000 | $370,282 | | | | $795,282 |
| Stevia First | | $1,892,250 | | $125,000 | | | | $2,017,250 |
| Vitality Biopharma | | | | | | $196,000 | $120,000 | $316,000 |
| GARD Totals | $250,000 | $2,436,250 | $7,415,000 | $1,162,232 | $129,194 | $333,500 | $120,000 | $11,846,176 |

15.     There are numerous communications using the xphone and xmail systems in which Friesen requested funds from his GARD account to be spent in various ways. Examples of such communications are attached as Exhibits 14-19 hereto. In Exhibits 14 and 15 (which were also Trial Exhibits 101 and 133), Friesen asked Gasarch for cash to be charged to his GARD account. In Exhibit 16, Friesen requested that $200,000 Canadian dollars from his GARD account be used to purchase shares in a company named Isodiol. In Exhibit 17, Friesen requested that his girlfriend's tuition be paid from his GARD account. In Exhibits 18 and 19, Friesen directed Gasarch to send money to other companies he controls, named Ardent Strategies and Ferrous Capital. For each of these Exhibits 14-19, I have confirmed that the dispositions of funds requested by Friesen in the communications are reflected accurately as debits to the GARD account in the Q system.

A1907

16.    There are numerous sources of additional documentation that confirm disbursements from Friesen's GARD account for his benefit.  Examples include: 1) bank account statements from the banks used to make distributions to Friesen's companies Ferrous Capital and Ardent Strategies from Friesen's GARD account (*see* Exhibit 20); 2) documentation concerning Friesen's purchase of real estate in Sun Peaks, British Columbia using a company named Valley Drive Estates Inc. that Sharp incorporated for him and that Friesen purchased through a lawyer named Donald Gurney with funds sent from his GARD account in March 2013 (*see* Exhibit 21); and 3) documents concerning Blacklight's funding of Friesen's girlfriend's tuition employing a line of credit agreement that Gasarch asked him to sign and using funds from his GARD account (*see* Exhibit 22).  For each of these Exhibits 20-22, I have confirmed that the dispositions of funds shown in these documents are reflected accurately as debits to the GARD account in the Q system.

17.    There are numerous communications in which Kelln discussed her role in transferring shares into names of Sharp Group nominees and brokerage accounts, and the overall role that she played in the Sharp Group's work.  Examples of such communications are attached as Exhibits 23-26 hereto.  The top message in Exhibit 26 (which was Trial Ex. 173) was written by Kelln.  *See* Trial Exhibit 233 (reference to Objected To Exhibit GJ).

18.    For each of the transactions that Kelln performed for Sharp Group clients, whether depositing clients' shares, sending clients' shares to a transfer agent, or performing other services, the Sharp Group typically charged a fee to its client.  Based on my review of the Q system, I see that a portion of that fee was often transferred directly to Kelln's personal accounts in the Q system and a portion of that fee was also often transferred to Sharp's BOND account in the Q system.  I have calculated that, between August 5, 2011 and May 11, 2019, Kelln's Q accounts

received a total of USD $1,191,515 in fees and commissions from her services to Sharp Group

clients. Kelln's Q account received funds in both U.S. dollars and Canadian dollars. Using

historical foreign exchange rates published by the U.S. Federal Reserve, I have calculated the

U.S. dollar equivalent of Canadian dollar transactions as of the batch date listed in the Q system

for each transaction. This sum of $1,191,515, as shown in the chart below, is the total amount in

U.S. dollars that Kelln received in fees and commissions from Sharp Group clients between

August 5, 2011 and May 11, 2019.

19.    In addition, Kelln received separate Christmas bonuses from Sharp (that were

ultimately derived from fees that Sharp Group clients paid to Sharp for the services of the Sharp

Group). These Christmas bonuses for years 2013 through 2018 were deposited to Kelln's Q

accounts in Canadian dollars that were the equivalent of $391,271 U.S. dollars. As described

above, I calculated the U.S. dollar equivalent of Canadian dollar transactions as of the batch date

listed for each such transaction.

| Transfers Into Kelln Account – CELT/CEL1 (changed name to ESQ/ESQ1) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
| Commissions | $40,006 | $218,227 | $343,089 | $194,984 | $99,466 | $124,950 | $109,174 | $59,819 | $1,800 | $1,191,515 |
| Christmas Bonuses | | | $94,393 | $69,001 | $72,067 | $74,968 | $62,276 | $18,565 | | $391,271 |
| Total Disgorgement | $40,006 | $218,227 | $437,482 | $263,985 | $171,533 | $199,918 | $171,450 | $78,382 | $1,800 | $1,582,785 |

20.    This data indicates that Kelln's net proceeds from her services to Sharp Group

clients in furtherance of their illegal trading is $1,582,785.

21.    After receiving these deposits, Kelln then withdrew funds from her Q personal

accounts, primarily in cash, but sometimes by checks made payable to herself, her spouse, or

vendors to whom she owed money, such as her doctor and her mortgage company. Examples of

Kelln's withdrawals of funds from her Q accounts are attached hereto as Exhibits 27-30. I have

A1909

confirmed that each of these withdrawals discussed in Exhibits 27-30 are reflected accurately as debits to Kelln's personal Q accounts in the Q system.

22.    The Commission's disgorgement calculation for Gasarch is based on the sums that she received into her personal Q account, the PEAC/PERE account, as a result of her participation in the overall scheme perpetrated by the Sharp Group. Unlike Kelln, who received a direct portion of the fees and commissions that the Sharp Group charged its clients on a transaction-by-transaction basis, Gasarch received a monthly allocation from Sharp out of all the Sharp Group's fees that were paid to Sharp's Q system account (the BOND account). These internal transfers from the BOND account through the WORK account (the Q system account used to facilitate inter-account transfers) were described in the Q system data typically as commissions, Christmas bonuses, or internal transfers. *See* Trial Ex. 312. The chart below summarizes the net transfers into Gasarch's personal Q account via the WORK account. In addition, the calculation accounts for a debit to her Q account that appears to be a correction removing some of the commissions that her Q account received.

| Transfers Into Gasarch Account – PEAC/PERE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
| Commissions | $91,311 | $334,380 | $299,790 | $249,089 | $202,403 | $175,103 | $155,663 | $72,641 | $3,454 | $1,583,832 |
| Christmas Bonuses | | | | $94,393 | $103,057 | $108,100 | $74,968 | $77,845 | $51,983 | | $510,347 |
| Internal Transfer | | | $596 | $2,660 | $24 | $227 | $25,821 | | $185,842 | $215,170 |
| Other | | | | $3,806 | $2,663 | $415 | | $206,984 | ($849) | $213,018 |
| Total Disgorgement | $91,311 | $334,380 | $394,778 | $358,612 | $313,189 | $250,713 | $259,329 | $331,608 | $188,447 | $2,522,367 |

23.    These totals are slightly different from the figures showing Gasarch's net profits that I presented to the jury in Trial Exhibit 314. The difference results from the fact that, in Trial Exhibit 314, I deducted from Gasarch's net profits two debits to her Q system accounts (one in the amount of $200 in 2014 and another in the amount of $1,000 in 2016). On further review, these sums are recorded in the Q system as donations that were transferred to another internal Q

A1910

account. I have thus included those funds as within the Commission's disgorgement calculation, which results in a disgorgement amount $1,200 higher than the amount presented in Trial Exhibit 314. The Commission thus seeks a total of $2,522,367 in disgorgement from Gasarch.

24.     After receiving these deposits into her Q account, Gasarch then withdrew funds from her personal Q accounts, primarily in cash, but sometimes through payments to herself, her relatives, or vendors from whom she was purchasing goods or services. One example of Gasarch directing payments to her insurance company is Trial Exhibit 287, which Knox testified was sent to his company by Gasarch. Another example of Gasarch's withdrawal of funds from her Q accounts is attached hereto as Exhibit 32. In this instance, Gasarch transferred funds from her Q account to an entity she jointly owned with her husband named W&B Riding Club at Assunpink WNA LLC, and which has its address at her home address. I have confirmed that each of these withdrawals are reflected accurately as debits to Gasarch's personal Q account in the Q system. In addition, multiple withdrawals from Gasarch's personal Q account were made by check or wire to herself, her husband, or her relatives, including the following examples of withdrawals:

| Batch ID | Batch Date | Account from which Funds were withdrawn | Batch Description | Amount in USD | Amount in CAD |
|---|---|---|---|---|---|
| 29257 | 3/9/2012 | TDQB | Yvonne ck #1572 | | $8,000 |
| 30930 | 4/11/2012 | TDQB | Draft to Yvonne ck #1671 | | $7,007.50 |
| 32764 | 5/17/2012 | SIL2 | Bruce Gasarch TT | $10,021.93 | |
| 36217 | 7/30/2012 | TDQB | Zhi Ying ck #1932 | | $2,000 |
| 36580 | 8/1/2012 | TDQB | Yvonne ck #1939 | | $5,000 |
| 37868 | 9/5/2012 | TDQB | Yvonne ck #2016 | | $4,000 |
| 39525 | 10/5/2012 | TDQB | Yvonne ck #2125 | | $10,000 |
| 42418 | 12/6/2012 | BSIT | Chen TT | $3,015 | |
| 42648 | 12/13/2012 | BMQB | Zhiying ck #288 | | $10,000 |
| 44541 | 1/25/2013 | BSIT | Yvonne TT | | $9,050 |
| 45225 | 2/4/2013 | SIL2 | Gasarch TT | $9,553.46 | |

*See* Trial Exhibit 312. Based on my familiarity with the Q system, I am aware that TDQB is the account code for the Quarry Bay account at Toronto Dominion Bank, and SIL2 is the account

10

A1911

code for the Morris Capital account at BSI SA in Switzerland, and BSIT is the account code for the Tandem Growth account at BSI SA in Switzerland.  Exhibit 31 contains documents produced to the Commission by BSI SA that corroborate these wires that were sent through BSI accounts. TT is an abbreviation that means telegraphic transfer, another name for a wire transfer.  Chen is Gasarch's maiden name, and Zhiying is her first name.

**Prejudgment Interest**

25.     Counsel for the Commission asked me to calculate prejudgment interest for Defendants using their net proceeds listed above as disgorgement amounts.  I calculated prejudgment interest on Defendants' net proceeds for each calendar year separately, assuming (favorably to Defendants) that each year's net profit was received on the last day of the year in which it was received in the Defendants' personal Q accounts.  The ending date for the prejudgment interest calculation was July 31, 2021 (the last day of the month before the Commission sought and obtained the asset freeze in this case).  I calculated prejudgment interest using the standard calculation tool established by the Commission, which applies the interest rate used by the Internal Revenue Service for underpayments, which changes quarterly, and which compounds interest quarterly.

26.     The chart below shows the details of my prejudgment interest calculations, and combines prejudgment interest with the disgorgement amount for each calendar year.

27.     Detailed calculations showing of the prejudgment interest amounts for each year are included as Exhibit 33 to this declaration.

11

A1912

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Veldhuis Disgorgement | 250,000 | $2,512,071 | $7,415,000 | $1,187,800 | $129,000 | $0 | $1,456,027 | $340,000 | $0 | $13,289,897 |
| Veldhuis PJI | $106,768 | $967,277 | $2,552,744 | $361,901 | $34,348 | $0 | $250,819 | $40,174 | $0 | $4,314,031 |
| **Veldhuis Total** | **$356,768** | **$3,479,347** | **$9,967,744** | **$1,549,701** | **$163,348** | **$0** | **$1,706,845** | **$380,174** | **$0** | **$17,603,928** |
| Sexton Disgorgement | $0 | $5,513,083 | $8,535,666 | $1,761,125 | $258,100 | $0 | $959,500 | $340,000 | $0 | $17,367,474 |
| Sexton PJI | $0 | $2,122,821 | $2,938,553 | $536,587 | $68,724 | $0 | $165,286 | $40,174 | $0 | $5,872,145 |
| **Sexton Total** | **$0** | **$7,635,904** | **$11,474,219** | **$2,297,712** | **$326,824** | **$0** | **$1,124,786** | **$380,174** | **$0** | **$23,239,619** |
| Friesen Disgorgement | 250,000 | $2,436,250 | $7,415,000 | $1,162,232 | $129,194 | $0 | $333,500 | $120,000 | $0 | $11,846,176 |
| Friesen PJI | $106,768 | $938,082 | $2,552,744 | $354,114 | $34,400 | $0 | $57,449 | $14,179 | $0 | $4,057,737 |
| **Friesen Total** | **$356,768** | **$3,374,332** | **$9,967,744** | **$1,516,346** | **$163,594** | **$0** | **$390,949** | **$134,179** | **$0** | **$15,903,913** |
| Kelln Disgorgement | $40,006 | $218,227 | $437,482 | $263,985 | $171,533 | $199,918 | $171,450 | $78,384 | $1,800 | $1,582,785 |
| Kelln PJI | $17,085 | $84,029 | $150,611 | $80,432 | $45,674 | $43,954 | $29,534 | $9,262 | $106 | $460,687 |
| **Kelln Total** | **$57,091** | **$302,256** | **$588,093** | **$344,417** | **$217,207** | **$243,872** | **$200,984** | **$87,646** | **$1,906** | **$2,043,472** |
| Gasarch Disgorgement | $91,311 | $334,380 | $394,778 | $358,612 | $313,189 | $250,713 | $259,329 | $331,608 | $188,447 | $2,522,367 |
| Gasarch PJI | $38,996 | $128,753 | $135,909 | $109,264 | $83,392 | $55,122 | $44,673 | $39,183 | $11,074 | $646,366 |
| **Gasarch Total** | **$130,307** | **$463,133** | **$530,688** | **$467,876** | **$396,581** | **$305,835** | **$304,001** | **$370,790** | **$199,521** | **$3,168,733** |

### Fourteen Issuers' Trading Prices

28.     As described in Trial Exhibit 307, I calculated that Veldhuis, Sexton and Friesen, working together, generated trading proceeds of over $144 million from selling the shares of the Fourteen Issuers.

29.     In connection with my analysis of this trading, I reviewed the historical trading prices of the Fourteen Issuers' shares during the periods of time of the sales shown in Trial Ex.

A1913

307.  During those time periods, the Fourteen Issuers' shares generally traded under $5.00 per share.

**Civil Penalty Calculations**

30.      Counsel for the Commission asked me to calculate civil penalties based on the number of the Fourteen Issuers' shares that Veldhuis, Sexton, and Friesen, working together traded during the time period of August 5, 2016 to August 5, 2021 (the period of time five years before the filing of the Complaint in this case).  I determined that during that time period, Veldhuis, Sexton and Friesen traded the securities of seven of the Fourteen Issuers:  Stevia First/Vitality, Arch Therapeutics, Liberty One Lithium, NewGen Biopharma, StartMonday Technology Corp., Lexington Biosciences, and BreathTec Biomedical.  I thus multiplied 7 by $223,229 (the applicable third-tier penalty amount) for a total of $1,562,603 in civil penalties for each of Veldhuis, Sexton and Friesen.

31.      Counsel for the Commission asked me to calculate civil penalties for Kelln and Gasarch related to the number of securities law violations for which each of them is liable.  For Kelln, I made the following calculation:

| Violation | Corresponding Civil Penalty Amount |
|---|---|
| Securities Act Section 17(a)(1) | $223,229 (third-tier) |
| Exchange Act Section 10(b) | $223,229 (third-tier) |
| Aiding and Abetting Securities Act violations | $223,229 (third-tier) |
| Aiding and Abetting Exchange Act violations | $223,229 (third-tier) |
| Securities Act Section 5 | $11,162 (first-tier) |
| **Total** | **$904,078** |

For Gasarch, I made the following calculation:

| Violation | Corresponding Civil Penalty Amount |
|---|---|
| Aiding and Abetting Securities Act violations | $223,229 (third-tier) |
| Aiding and Abetting Exchange Act violations | $223,229 (third-tier) |
| Securities Act Section 17(a)(3) | $111,614 (second-tier) |
| **Total** | **$558,072** |

13

A1914

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on December 8, 2023, in Boston, Massachusetts.

_____

Ryan Murphy

14

A1915



ACCO / ACCI Q Account Detail

Case 1:21-cv-11276-WGY    Document 427-1    Filed 12/08/23    Page 1 of 25

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Bank Code | Symbol | Symbol Description | Stock | Stock Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 105 | 9/3/2010 | BUOA | | | | | Imported Balance | debit | CAD | | | (20,250.00) | |
| ACCO | ACCO | 191 | 9/3/2010 | WORK | | | | | Imported Balance | debit | USD | | (34,688.67) | | |
| ACCO | ACCO | 300 | 9/3/2010 | WORK | | | | | Imported Balance | debit | CAD | | | (452.09) | |
| ACCO | ACCO | 332 | 9/3/2010 | WORK | | | | | Imported Balance | credit | EUR | | | | 10,134.86 |
| ACCO | ACCO | 373 | 9/3/2010 | BNA | | | | | Imported Balance | credit | CAD | | | 21,900.12 | |
| ACCO | ACCO | 576 | 9/3/2010 | BST | | | | | Imported Balance | debit | USD | | (35,394.83) | | |
| ACCO | ACCO | 577 | 9/3/2010 | BST | | | | | Imported Balance | credit | CAD | | | 36,071.79 | |
| ACCO | ACCO | 630 | 9/3/2010 | BST | AAPH | American Petro-Hunter | 67,000 | Imported Holdings | corporate action in | | | | | |
| ACCO | ACCO | 742 | 9/3/2010 | BST | FEWP | Far East Wind Power | 28,000 | Imported Holdings | corporate action in | | | | | |
| ACCO | ACCO | 744 | 9/3/2010 | CASH | | | | | Imported Balance | debit | CAD | | | (57,924.99) | |
| ACCO | ACCO | 751 | 9/3/2010 | CASH | | | | | Imported Balance | debit | USD | | (32,025.00) | | |
| ACCO | ACCO | 901 | 9/3/2010 | CASH | | | | | Imported Balance | credit | CAD | | | 3,956.55 | |
| ACCO | ACCO | 941 | 9/3/2010 | DGMN | | | | | Imported Balance | credit | USD | | 2,546.29 | | |
| ACCO | ACCO | 954 | 9/3/2010 | DGMN | AAPH | American Petro-Hunter | 369,000 | Imported Holdings | corporate action in | | | | | |
| ACCO | ACCO | 969 | 9/3/2010 | DGMN | EDE | Edge Resources | 32,000 | Imported Holdings | corporate action in | | | | | |
| ACCO | ACCO | 1016 | 9/3/2010 | DGMN | UVFT | UV Flu | 250,000 | Imported Holdings | corporate action in | | | | | |
| ACCO | ACCO | 1042 | 9/3/2010 | DGMI | | | | | Imported Balance | credit | USD | | 11,468.75 | | |
| ACCO | ACCO | 1095 | 9/3/2010 | DGRF | | | | | Imported Balance | credit | USD | | 4,600.00 | | |
| ACCO | ACCO | 1106 | 9/3/2010 | DGRF | AAPH | American Petro-Hunter | (7,000) | Imported Holdings | corporate action out | | | | | |
| ACCO | ACCO | 1145 | 9/3/2010 | FCCN | | | | | Imported Balance | credit | USD | | 64,072.59 | | |
| ACCO | ACCO | 1183 | 9/3/2010 | FCCN | AAPH | American Petro-Hunter | 96,000 | Imported Holdings | corporate action in | | | | | |
| ACCO | ACCO | 1201 | 9/3/2010 | FCCN | UVFT | UV Flu | 400,000 | Imported Holdings | corporate action in | | | | | |
| ACCO | ACCO | 1215 | 9/3/2010 | FNC | | | | | Imported Balance | credit | USD | | 18,795.36 | | |
| ACCO | ACCO | 1251 | 9/3/2010 | FNC | AAPH | American Petro-Hunter | (25,000) | Imported Holdings | corporate action out | | | | | |
| ACCO | ACCO | 1255 | 9/3/2010 | FNC | AAPH | American Petro-Hunter | (40,000) | Imported Holdings | corporate action out | | | | | |
| ACCO | ACCO | 1326 | 9/3/2010 | GGSB | | | | | Imported Balance | credit | USD | | 3,326.41 | | |
| ACCO | ACCO | 1354 | 9/3/2010 | GGSB | UVFT | UV Flu | (10,000) | Imported Holdings | corporate action out | | | | | |
| ACCO | ACCO | 1390 | 9/3/2010 | KTT | | | | | Imported Balance | credit | USD | | 50,963.38 | | |
| ACCO | ACCO | 1414 | 9/3/2010 | KTT | AAPH | American Petro-Hunter | (40,500) | Imported Holdings | corporate action out | | | | | |
| ACCO | ACCO | 1422 | 9/3/2010 | KTT | UVFT | UV Flu | (25,000) | Imported Holdings | corporate action out | | | | | |
| ACCO | ACCO | 1445 | 9/3/2010 | LGTC | | | | | Imported Balance | debit | USD | | (12,143.46) | | |
| ACCO | ACCO | 1510 | 9/3/2010 | PATH | | | | | Imported Balance | credit | USD | | 6,202.26 | | |
| ACCO | ACCO | 1549 | 9/3/2010 | PATH | EDE | Edge Resources | (32,500) | Imported Holdings | corporate action out | | | | | |
| ACCO | ACCO | 1586 | 9/3/2010 | RANQ | | | | | Imported Balance | credit | EUR | | | | (10,134.86) |
| ACCO | ACCO | 1589 | 9/3/2010 | RANQ | | | | | Imported Balance | debit | USD | | (85,905.51) | | |
| ACCO | ACCO | 1642 | 9/3/2010 | RANQ | | | | | Imported Balance | debit | CAD | | | 45,039.39 | |
| ACCO | ACCO | 1723 | 9/3/2010 | RANQ | AEE | Anatolia Energy | 178,533 | Imported Holdings | corporate action in | | | | | |
| ACCO | ACCO | 1725 | 9/3/2010 | RANQ | EDE | Edge Resources | 40,000 | Imported Holdings | corporate action in | | | | | |
| ACCO | ACCO | 1726 | 9/3/2010 | RANQ | CPAH | Counterpath | 62,500 | Imported Holdings | corporate action in | | | | | |
| ACCO | ACCO | 1925 | 9/3/2010 | LISH | | | | | Imported Balance | credit | USD | | 52,316.70 | | |
| ACCO | ACCO | 1948 | 9/3/2010 | LISH | AAPH | American Petro-Hunter | (148,294) | Imported Holdings | corporate action out | | | | | |
| ACCO | ACCO | 1969 | 9/3/2010 | LISH | UVFT | UV Flu | (10,000) | Imported Holdings | corporate action out | | | | | |
| ACCO | ACCO | 2014 | 9/3/2010 | TDQB | | | | | Imported Balance | debit | CAD | | | (16,722.39) | |
| ACCO | ACCO | 2019 | 9/3/2010 | TDQB | | | | | Imported Balance | debit | USD | | (9,982.88) | | |
| ACCO | ACCO | 2118 | 9/3/2010 | VERL | | | | | Imported Balance | credit | CAD | | | 9,101.63 | |
| ACCO | ACCO | 2140 | 9/3/2010 | VERL | | | | | Imported Balance | debit | CAD | | | (700.00) | |
| ACCO | ACCO | 2245 | 9/13/2010 | YHO | UVFT | UV Flu | (10,000) | | sell stock | sell stock | USD | 3,201.19 | 3,101.19 | | |
| ACCO | ACCO | 2345 | 9/8/2010 | GGSB | UVFT | UV Flu | (10,000) | | sell stock | sell stock | USD | 3,133.08 | 3,033.08 | | |
| ACCO | ACCO | 2377 | 9/8/2010 | CASH | | | | | debit | debit | USD | (2,000.00) | (2,100.00) | | |
| ACCO | ACCO | 2385 | 9/8/2010 | CASH | UVFT | UV Flu | (10,000) | | sell stock | sell stock | USD | 3,141.06 | 3,041.06 | | |
| ACCO | ACCO | 2434 | 9/10/2010 | CASH | | | | | debit | debit | CAD | (7,500.00) | | (7,875.00) | |
| ACCO | ACCO | 2560 | 9/14/2010 | RANQ | | | | | forex | forex credit | CAD | (7,710.01) | | 7,875.00 | |
| ACCO | ACCO | 2562 | 9/14/2010 | RANQ | | | | | forex | forex credit | USD | 7,875.00 | (7,787.11) | | |
| ACCO | ACCO | 2647 | 9/15/2010 | CASH | UVFT | UV Flu | (10,000) | | sell stock | sell stock | USD | 2,836.19 | 2,716.19 | | |
| ACCO | ACCO | 2554 | 9/16/2010 | BST | UVFT | UV Flu | (15,500) | | sell stock | sell stock | USD | 4,977.14 | 4,852.71 | | |
| ACCO | ACCO | 2675 | 9/16/2010 | CASH | | | | | debit | debit | CAD | (2,500.00) | | (2,625.00) | |
| ACCO | ACCO | 2680 | 9/16/2010 | CASH | | | | | debit | debit | CAD | (2,500.00) | | 2,625.00 | |
| ACCO | ACCO | 2680 | 9/16/2010 | CASH | | | | | forex | forex debit | CAD | 2,625.00 | (2,625.00) | | |
| ACCO | ACCO | 2778 | 9/17/2010 | FCCN | UVFT | UV Flu | (24,100) | | sell stock | sell stock | USD | 6,067.19 | 5,885.17 | | |
| ACCO | ACCO | 2799 | 9/17/2010 | FCCN | UVFT | UV Flu | (5,000) | | sell stock | sell stock | USD | 1,668.10 | 1,568.10 | | |
| ACCO | ACCO | 2697 | 9/17/2010 | GGSB | UVFT | UV Flu | (10,000) | | sell stock | sell stock | USD | 2,836.19 | 2,716.19 | | |
| ACCO | ACCO | 2831 | 9/17/2010 | GGSB | UVFT | UV Flu | (10,000) | | sell stock | sell stock | USD | 3,022.85 | 2,922.85 | | |
| ACCO | ACCO | 2731 | 9/17/2010 | FCCN | AAPH | American Petro-Hunter | (5,000) | | sell stock | sell stock | USD | 1,499.97 | 1,399.97 | | |
| ACCO | ACCO | 2911 | 9/23/2010 | CASH | | | | | debit | debit | USD | (500.00) | (600.00) | | |
| ACCO | ACCO | 3133 | 9/24/2010 | CASH | UVFT | UV Flu | (15,000) | | sell stock | sell stock | USD | 4,486.05 | 4,295.00 | | |
| ACCO | ACCO | 3033 | 9/24/2010 | CASH | | | | | debit | debit | CAD | (5,000.00) | | (5,250.00) | |
| ACCO | ACCO | 3161 | 9/27/2010 | GGSB | UVFT | UV Flu | (20,250) | | sell stock | sell stock | USD | 6,606.28 | 6,441.12 | | |
| ACCO | ACCO | 3326 | 9/28/2010 | ESLC | UVFT | UV Flu | (18,615) | | sell stock | sell stock | USD | 5,352.33 | 5,218.52 | | |
| ACCO | ACCO | 3179 | 9/29/2010 | TDQB | | | Draft Leede Financial Markets ck #704 | | debit | transfer stock in | CAD | (5,007.50) | | (5,107.50) | |
| ACCO | ACCO | 3238 | 9/29/2010 | FCCN | ABHD | Abtech | 40,000 | transfer stock | | USD | (20,000.00) | | | |

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Transaction Description | Batch Description | Currency Code | Cash Bank | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Bank Code | Symbol | Symbol Description | Stock | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 7401 | 12/23/2010 | TD2Q | | | | | forex ck #74 | USD | (12,577.91) | (12,703.99) | 12,614.47 | |
| ACCO | ACCO | 7493 | 12/23/2010 | CASH | | | | | forex credit | USD | 12,614.47 | | | |
| ACCO | ACCO | 7743 | 12/23/2010 | WORK | | | | | forex debit | CAD | | (244.53) | 238.81 | |
| ACCO | ACCO | 7743 | 12/23/2010 | WORK | | | | | forex | CAD | | | | |
| ACCO | ACCO | 7650 | 12/23/2010 | WORK | | | | | debit | CAD | (15,000.00) | | (15,750.00) | |
| ACCO | ACCO | 7983 | 12/30/2010 | WORK | | | | | interest charge | USD | | (107.52) | | |
| ACCO | ACCO | 8140 | 12/31/2010 | WORK | | | | | debit | USD | | (139.63) | | |
| ACCO | ACCO | 8141 | 12/31/2010 | WORK | | | | | custody fees | CAD | | | 78.00 | |
| ACCO | ACCO | 8328 | 1/4/2011 | TDKO | | | | | ARM balance fee | CAD | 9,930.00 | | 9,930.00 | |
| ACCO | ACCO | 8328 | 1/4/2011 | TD2Q | | | | | 00373.00 BC Ltd ck 4454 | CAD | (20,000.00) | | (20,200.00) | |
| ACCO | ACCO | 8385 | 1/4/2011 | BSIT | | | | | forex | USD | (10,343.03) | (10,451.51) | | |
| ACCO | ACCO | 8383 | 1/4/2011 | DKAN | | | | | forex credit | CAD | (10,349.39) | | 10,799.39 | |
| ACCO | ACCO | 8505 | 1/7/2011 | CASH | | | | | debit | CAD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 8643 | 1/10/2011 | RANQ | | | | | debit | EUR | (10,040.02) | | | (10,140.42) |
| ACCO | ACCO | 8651 | 1/10/2011 | TDQB | | | | | RBC VISA ck #483 | CAD | 35,000.00 | | 35,000.00 | |
| ACCO | ACCO | 8659 | 1/12/2011 | TDQB | | | | | forex | CAD | (7,505.49) | | (7,605.49) | |
| ACCO | ACCO | 8756 | 1/14/2011 | RANQ | | | | | forex debit | CAD | (13,565.07) | | (13,837.75) | |
| ACCO | ACCO | 8756 | 1/14/2011 | RANQ | | | | | forex | EUR | (10,040.02) | | | 10,140.43 |
| ACCO | ACCO | 8759 | 1/14/2011 | RANQ | | | | | debit | CAD | (5,000.00) | (5,250.00) | | |
| ACCO | ACCO | 9085 | 1/21/2011 | CASH | | | | | debit | CAD | (3,500.00) | | (3,675.00) | |
| ACCO | ACCO | 9509 | 1/30/2011 | WORK | | | | | interest charge | EUR | | | | (0.01) |
| ACCO | ACCO | 9507 | 1/30/2011 | WORK | | | | | interest charge | USD | (60.04) | | | |
| ACCO | ACCO | 9508 | 1/30/2011 | WORK | | | | | interest charge | CAD | (22.65) | | (22.65) | |
| ACCO | ACCO | 11545 | 2/28/2011 | WORK | | | | | interest charge | USD | (104.57) | | | |
| ACCO | ACCO | 11546 | 2/28/2011 | WORK | | | | | interest charge | CAD | (13.15) | | (13.15) | |
| ACCO | ACCO | 11561 | 3/1/2011 | CASH | | | | | forex debit | CAD | (7,220.85) | | (7,220.85) | |
| ACCO | ACCO | 11561 | 3/1/2011 | CASH | | | | | forex | EUR | | | | 5,250.00 |
| ACCO | ACCO | 11127 | 3/1/2011 | CASH | | | | | debit | EUR | (5,000.00) | | | (5,250.00) |
| ACCO | ACCO | 11128 | 3/1/2011 | CASH | | | | | forex | CAD | (5,000.00) | (5,250.00) | | |
| ACCO | ACCO | 12346 | 3/22/2011 | CASH | | | | | debit | USD | (5,000.00) | | (5,250.00) | |
| ACCO | ACCO | 12354 | 3/22/2011 | TDKO | | | | | forex ck #150 | CAD | (11,619.78) | (11,735.98) | | |
| ACCO | ACCO | 12354 | 3/22/2011 | CASI | | | | | forex ck #150 | CAD | (11,202.63) | | 11,202.63 | |
| ACCO | ACCO | 12354 | 3/22/2011 | CASI | | | | | forex credit | CAD | 10,000.00 | 10,000.00 | | |
| ACCO | ACCO | 12780 | 3/30/2011 | WORK | | | | | debit | CAD | (86.82) | | (86.82) | |
| ACCO | ACCO | 12780 | 3/30/2011 | WORK | | | | | custody fees | CAD | (55.50) | | (55.50) | |
| ACCO | ACCO | 12781 | 3/30/2011 | WORK | | | | | interest charge | USD | (322.19) | (322.19) | | |
| ACCO | ACCO | 12864 | 3/30/2011 | WORK | | | | | interest charge | USD | | | | |
| ACCO | ACCO | 12865 | 3/30/2011 | WORK | | | | | interest charge | CAD | (82.23) | | (82.23) | |
| ACCO | ACCO | 13234 | 5/11/2011 | DKAN | ARW | Arroway Minerals | (60,000) | sell stock | CAD | 22,178.75 | 22,178.75 | 21,624.28 | |
| ACCO | ACCO | 13234 | 3/31/2011 | WORK | | | | | forex | CAD | | | (21,486.56) | |
| ACCO | ACCO | 13492 | 3/31/2011 | WORK | | | | | forex debit | USD | 22,511.86 | | | |
| ACCO | ACCO | 13492 | 3/31/2011 | WORK | | | | | forex credit | USD | (2,600.00) | | | |
| ACCO | ACCO | 13340 | 4/5/2011 | WORK | | | | | Red Rock 11 fees | CAD | (7,638.85) | (7,638.85) | | |
| ACCO | ACCO | 13653 | 4/11/2011 | TDQB | | | | | forex ck #748 | CAD | (7,538.85) | | 11,000.00 | |
| ACCO | ACCO | 13653 | 4/11/2011 | TDQB | | | | | VCI Management ck | CAD | 12,120.00 | | | |
| ACCO | ACCO | 13864 | 4/15/2011 | CASH | | | | | debit | CAD | (5,000.00) | | (5,250.00) | |
| ACCO | ACCO | 13891 | 4/15/2011 | TDKO | | | | | forex ck #167 | CAD | (1,734.09) | (1,751.43) | | |
| ACCO | ACCO | 13891 | 4/15/2011 | TDKO | | | | | forex ck #167 | CAD | 1,638.86 | | 1,638.86 | |
| ACCO | ACCO | 14243 | 4/20/2011 | CASI | | | | | forex | CAD | (3,000.00) | (3,150.00) | | |
| ACCO | ACCO | 14243 | 4/20/2011 | CASI | | | | | forex | CAD | (273.27) | | (276.00) | |
| ACCO | ACCO | 14243 | 4/20/2011 | BSIT | | | | | debit | CAD | 259.03 | | 259.03 | |
| ACCO | ACCO | 14243 | 4/29/2011 | CASH | | | | | debit | CAD | (5,000.00) | | (5,250.00) | |
| ACCO | ACCO | 14548 | 4/27/2011 | TDKO | | | | | forex ck #181 | CAD | (7,425.74) | (7,500.00) | | |
| ACCO | ACCO | 14548 | 4/27/2011 | CASI | | | | | forex ck #181 | CAD | 6,943.78 | | 6,943.78 | |
| ACCO | ACCO | 14402 | 4/27/2011 | DKAN | | | | | Red Rock transfer | CAD | 7,500.00 | 7,500.00 | | |
| ACCO | ACCO | 14547 | 4/28/2011 | CASI | | | | | interest payment | USD | | | 2.25 | |
| ACCO | ACCO | 14565 | 4/28/2011 | WORK | | | | | interest charge | CAD | | | (29.14) | |
| ACCO | ACCO | 40301 | 4/29/2011 | TDQB | | | | | RPC Strategies | CAD | (3,490.16) | (3,525.06) | | |
| ACCO | ACCO | 15057 | 4/29/2011 | TDKO | L-RPVC | Quarry/RPC 6% Demand | | buy stock | CAD | 3,326.33 | 3,326.33 | | |
| ACCO | ACCO | 15057 | 4/29/2011 | CASI | | | | | forex debit | CAD | (5,000.00) | | (5,250.00) | |
| ACCO | ACCO | 15057 | 5/6/2011 | CASH | | | | | debit | CAD | (2,000.00) | | (2,000.00) | |
| ACCO | ACCO | 16024 | 5/6/2011 | TDQB | | LVFT | UV Flu | 165,682 | receive stock | USD | | | | |
| ACCO | ACCO | 15064 | 5/6/2011 | TDQB | | AAPH | American Petro-Hunter | | debit | CAD | (1,773.31) | (1,873.31) | | |
| ACCO | ACCO | 15788 | 5/6/2011 | TDKO | | | | | forex ck #196 | USD | (1,948.23) | (1,964.68) | | |
| ACCO | ACCO | 15788 | 5/6/2011 | CASI | | | | | forex ck #196 | USD | 1,873.31 | | 1,873.31 | |
| ACCO | ACCO | 15720 | 5/23/2011 | BSIT | | | | (684,755) | internal transfer | USD | | | | |
| ACCO | ACCO | 15723 | 5/23/2011 | VPQU | | AAPH | American Petro-Hunter | 233,487 | transfer stock in | USD | | | | |
| ACCO | ACCO | 15767 | 5/24/2011 | CASH | | | | | debit | EUR | (5,520.13) | | | (5,620.13) |
| ACCO | ACCO | 15898 | 5/24/2011 | RANQ | | | | | Hendrikus Veldhuis TT | EUR | (7,856.80) | | | |
| ACCO | ACCO | 15898 | 5/24/2011 | RANQ | | | | | forex | USD | (8,078.95) | | (8,078.95) | |
| ACCO | ACCO | 15801 | 5/24/2011 | VPQU | | AAPH | American Petro-Hunter | (18,000) | sell stock | USD | 10,578.12 | 10,578.12 | | 5,620.14 |

A1918

Case 1:21-cv-11276-WGY    Document 427-1    Filed 12/08/23    Page 4 of 25

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Bank Description | Stock | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 15826 | 5/25/2011 | VPQU | AAPH | American Petro-Hunter | | (63,440) | sell stock | USD | 38,009.23 | 37,439.09 | | |
| ACCO | ACCO | 15961 | 5/27/2011 | TDQB | | | | | debit | USD | (5,000.00) | | (5,250.00) | |
| ACCO | ACCO | 15997 | 5/27/2011 | WORK | | | | | forex | CAD | | | (5,506.06) | |
| ACCO | ACCO | 15997 | 5/27/2011 | WORK | | | | | forex credit | CAD | | | 5,250.00 | |
| ACCO | ACCO | 16545 | 5/31/2011 | VPQU | AAPH | American Petro-Hunter | | (1,000) | sell stock | USD | 471.88 | 371.88 | | |
| ACCO | ACCO | 40392 | 5/31/2011 | TDQB | L-RPVC | Quarry/RPC 6%/Demand | | 20,000 | buy stock | CAD | (20,000.00) | | (20,200.00) | |
| ACCO | ACCO | 16588 | 5/31/2011 | BIST | | | | | forex debit | USD | (36,672.81) | (37,039.54) | | |
| ACCO | ACCO | 16588 | 5/31/2011 | BIST | | | | | forex | CAD | 35,800.00 | | 35,800.00 | |
| ACCO | ACCO | 16310 | 5/31/2011 | WORK | | | | | forex credit | CAD | | | | |
| ACCO | ACCO | 16311 | 5/31/2011 | WORK | | | | | interest charge | CAD | (107.80) | (107.80) | | |
| ACCO | ACCO | 16312 | 5/31/2011 | WORK | | | | | interest charge | EUR | | | | (0.01) |
| ACCO | ACCO | 16530 | 6/22/2011 | TDQB | AAPH | American Petro-Hunter | | (9,000) | sell stock | CAD | 4,570.36 | 4,470.36 | | |
| ACCO | ACCO | 40393 | 6/2/2011 | TDQB | | | | 5,000 | RPC Strategies ck #893 | CAD | (5,000.00) | (5,000.00) | (5,000.00) | |
| ACCO | ACCO | 16531 | 6/2/2011 | CASH | | | | | debit | CAD | (10,500.00) | (10,500.00) | (10,500.00) | |
| ACCO | ACCO | 16551 | 6/3/2011 | VPQU | AAPH | American Petro-Hunter | | (14,000) | sell stock | USD | 7,179.46 | 7,071.77 | | |
| ACCO | ACCO | 16558 | 6/3/2011 | WORK | | | | | internal transfer | USD | (5,000.00) | 30,000.00 | | |
| ACCO | ACCO | 16558 | 6/3/2011 | CASH | | | | | debit | CAD | (5,000.00) | | (5,250.00) | |
| ACCO | ACCO | 16559 | 6/3/2011 | CASH | | | | | credit | CAD | 5,250.00 | (5,506.00) | (5,506.00) | |
| ACCO | ACCO | 16666 | 6/3/2011 | CASH | | | | | credit | CAD | 5,250.00 | | 5,250.00 | |
| ACCO | ACCO | 16783 | 6/7/2011 | VPQU | AAPH | American Petro-Hunter | | (2,180) | sell stock | USD | 1,051.18 | 951.18 | | |
| ACCO | ACCO | 40780 | 6/8/2011 | TDQB | | | | | Hirabo/Composites ck #907 | CAD | | | (9,732.90) | |
| ACCO | ACCO | 16824 | 6/8/2011 | TDXO | | | | | forex debit | CAD | (10,095.05) | (10,196.05) | | |
| ACCO | ACCO | 16824 | 6/8/2011 | TDXO | | | | | forex sk #205 | USD | 9,732.00 | 9,732.00 | 9,732.00 | |
| ACCO | ACCO | 16885 | 6/9/2011 | CASH | | | | | forex credit | CAD | 10,500.00 | | 10,500.00 | |
| ACCO | ACCO | 16885 | 6/9/2011 | CASH | | | | (6,000) | debit | CAD | 3,041.00 | 3,041.06 | | |
| ACCO | ACCO | 17025 | 6/12/2011 | TDXO | AAPH | American Petro-Hunter | | | forex, sk #216 | CAD | (10,983.10) | (11,032.13) | | |
| ACCO | ACCO | 17025 | 6/12/2011 | TDXO | | | | | forex, sk #216 | CAD | 10,500.00 | 10,500.00 | 10,500.00 | |
| ACCO | ACCO | 16905 | 6/13/2011 | CASH | | | | | Accord Edu 11 fees | CAD | (2,450.00) | | (2,450.00) | |
| ACCO | ACCO | 16988 | 6/12/2011 | WORK | AAPH | American Petro-Hunter | | | Accord Edu 11 fees | USD | (5,500.00) | (5,500.00) | | |
| ACCO | ACCO | 17077 | 6/14/2011 | VPQU | | | | (6,000) | sell stock | USD | 2,878.19 | 2,778.19 | | |
| ACCO | ACCO | 17300 | 6/20/2011 | BIST | | | | | debit | EUR | (8,500.00) | | | (8,600.00) |
| ACCO | ACCO | 17332 | 6/21/2011 | BIST | | | | | forex debit | EUR | (12,428.65) | (12,793.54) | | |
| ACCO | ACCO | 17332 | 6/21/2011 | BIST | | | | | forex | EUR | 8,500.00 | | | 8,600.00 |
| ACCO | ACCO | 17331 | 6/24/2011 | TDXO | | | | | forex sk #228 | USD | (5,406.77) | (5,460.94) | | |
| ACCO | ACCO | 17331 | 6/24/2011 | CASH | | | | | forex credit | CAD | 5,250.00 | | 5,250.00 | |
| ACCO | ACCO | 17484 | 6/24/2011 | CASH | | | | | forex sk #228 | CAD | (5,000.00) | | (5,250.00) | |
| ACCO | ACCO | 17604 | 6/29/2011 | BIST | AAPH | American Petro-Hunter | | (7,000) | sell stock | USD | 2,883.88 | 2,783.88 | | |
| ACCO | ACCO | 17686 | 6/29/2011 | VPQU | AAPH | American Petro-Hunter | | (9,060) | sell stock | USD | 3,691.40 | 3,591.40 | | |
| ACCO | ACCO | 18179 | 6/30/2011 | WORK | | | | | debit | EUR | | | | 5.65 |
| ACCO | ACCO | 18179 | 6/30/2011 | WORK | | | | | forex | EUR | | | | 5.65 |
| ACCO | ACCO | 17683 | 6/30/2011 | BIST | AAPH | American Petro-Hunter | | (2,000) | sell stock | USD | 901.10 | 801.10 | | |
| ACCO | ACCO | 17688 | 6/30/2011 | TDQB | AAPH | American Petro-Hunter | | (9,500) | sell stock | CAD | 4,523.89 | 4,423.89 | | |
| ACCO | ACCO | 18534 | 7/7/2011 | VPQU | | | | | custody fees | USD | (300.18) | (300.18) | | |
| ACCO | ACCO | 18534 | 7/7/2011 | TDQB | | | | | credit | CAD | 719.82 | 719.82 | | |
| ACCO | ACCO | 18534 | 7/11/2011 | EKOO | | | | (1,600) | sell stock | CAD | 1,413.84 | | 1,413.84 | |
| ACCO | ACCO | 18534 | 7/11/2011 | CASH | | | | | credit | CAD | (45,750.00) | (45,750.00) | | |
| ACCO | ACCO | 18484 | 7/11/2011 | CASH | | | | | forex sk #250 | CAD | (21,758.02) | (21,959.15) | | |
| ACCO | ACCO | 18484 | 7/11/2011 | CASH | AAPH | American Petro-Hunter | | (8,640) | sell stock | CAD | 20,513.76 | | 20,513.76 | |
| ACCO | ACCO | 18460 | 7/12/2011 | BIST | AAPH | American Petro-Hunter | | (10,820) | sell stock | USD | (40,680.77) | (41,096.67) | | |
| ACCO | ACCO | 18460 | 7/12/2011 | CASH | AAPH | American Petro-Hunter | | (20,450) | sell stock | CAD | 11,176.00 | 11,008.36 | | |
| ACCO | ACCO | 18210 | 7/12/2011 | BIST | | | | (12,600) | sell stock | USD | 6,501.07 | 6,461.01 | | |
| ACCO | ACCO | 18275 | 7/13/2011 | CASH | | | | | debit | CAD | 38,602.68 | 38,602.68 | | |
| ACCO | ACCO | 18270 | 7/18/2011 | TDQB | AAPH | American Petro-Hunter | | (1,100) | sell stock | USD | 545.14 | 445.14 | | |
| ACCO | ACCO | 18541 | 7/14/2011 | VPQU | AAPH | American Petro-Hunter | | (15,231) | sell stock | USD | 8,195.26 | 8,072.33 | | |
| ACCO | ACCO | 18578 | 7/14/2011 | BIST | AAPH | American Petro-Hunter | | (10,400) | sell stock | USD | 5,792.28 | 5,714.54 | | |
| ACCO | ACCO | 18580 | 7/15/2011 | CASH | | | | | debit | CAD | (5,000.00) | | (5,646.34) | |
| ACCO | ACCO | 18580 | 7/15/2011 | WORK | | | | | forex debit | CAD | (5,646.34) | | | |
| ACCO | ACCO | 18580 | 7/15/2011 | WORK | | | | | forex | CAD | | | (5,250.00) | |
| ACCO | ACCO | 18699 | 7/15/2011 | WORK | | | | | forex credit | CAD | 5,250.00 | | 5,250.00 | |
| ACCO | ACCO | 18580 | 7/18/2011 | BIST | AAPH | American Petro-Hunter | | (8,450) | sell stock | CAD | 4,471.70 | 4,337.55 | | |
| ACCO | ACCO | 18671 | 7/19/2011 | VPQU | AAPH | American Petro-Hunter | | (30,820) | sell stock | USD | 17,478.92 | 17,216.74 | | |
| ACCO | ACCO | 18727 | 7/20/2011 | VPQU | AAPH | American Petro-Hunter | | (20,400) | sell stock | USD | 11,176.00 | 11,008.36 | | |
| ACCO | ACCO | 18727 | 7/21/2011 | CASH | AAPH | American Petro-Hunter | | (12,600) | sell stock | USD | 6,501.07 | 6,461.01 | | |
| ACCO | ACCO | 18827 | 7/22/2011 | CASH | | | | | debit | CAD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 18828 | 7/22/2011 | TDQB | | | | | forex debit | CAD | (22,000.00) | | (22,624.00) | |
| ACCO | ACCO | 18836 | 7/22/2011 | WORK | | | | | forex | CAD | (10,414.04) | (10,414.04) | | |

4 of 25

Case 1:21-cv-11276-WGY     Document 427-1     Filed 12/08/23     Page 5 of 25

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Bank Code | Symbol | Symbol Description | Stock | Transaction Description | Batch Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (USD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 18836 | 7/22/201 | WORK | | | | | forex | forex cr/259 | CAD | | | 9,589.78 | | |
| ACCO | ACCO | 18938 | 7/22/201 | CASH | | | | | forex debit | forex debit | CAD | (20,395.34) | (20,599.29) | | | |
| ACCO | ACCO | 18938 | 7/22/201 | CASH | | | | | forex credit | forex cr/259 | USD | 18,826.66 | | | 18,929.66 | |
| ACCO | ACCO | 18977 | 7/27/201 | INST | | AAPH | American Patro-hunter | (3,760) | sell stock | sell stock | USD | 1,850.68 | 1,750.68 | | | |
| ACCO | ACCO | 19018 | 7/28/201 | INST | | AAPH | American Patro-hunter | (4,807) | sell stock | sell stock | USD | 2,657.17 | 2,557.17 | | | |
| ACCO | ACCO | 19086 | 7/28/201 | WORK | | | | | forex | forex | USD | | (6,707.02) | 6,268.24 | | |
| ACCO | ACCO | 19086 | 7/28/201 | WORK | | | | | forex credit | forex | CAD | | | 6,268.24 | | |
| ACCO | ACCO | 19063 | 7/29/201 | INST | | | | (5,000) | sell stock | sell stock | USD | 2,544.63 | 2,444.63 | | | |
| ACCO | ACCO | 49304 | 7/29/201 | TD Q | L-RPCC | | American Patro-hunter | 25,000 | buy stock | RPC Strategies ck #1036 | USD | (25,000.00) | (25,000.00) | (25,250.00) | | |
| ACCO | ACCO | 19651 | 7/29/201 | WORK | | | Query/RPC 6% Demand | | forex | forex | CAD | | | (1,419.30) | | |
| ACCO | ACCO | 19651 | 7/29/201 | WORK | | | | | forex debit | forex | CAD | | | | | |
| ACCO | ACCO | 19697 | 7/29/201 | WORK | | | | | interest charge | interest charge | CAD | | 1,438.35 | | | |
| ACCO | ACCO | 19697 | 7/29/201 | WORK | | | | | interest charge | interest charge | CAD | | 145.66 | (244.38) | | |
| ACCO | ACCO | 19908 | 7/29/201 | WORK | | | | | interest charge | interest charge | CAD | | | (244.38) | | |
| ACCO | ACCO | 19465 | 8/3/201 | INST | | AAPH | American Patro-hunter | (4,000) | sell stock | sell stock | USD | 2,053.37 | 1,953.37 | | | |
| ACCO | ACCO | 19530 | 8/4/201 | TD Q | | | | | debit | Cash ck #265 | USD | (5,000.00) | (5,250.00) | | | |
| ACCO | ACCO | 19574 | 8/8/201 | TD Q | | | | (3,285) | sell stock | Cash ck #267 | USD | (5,000.00) | (5,250.00) | | | |
| ACCO | ACCO | 19910 | 8/16/201 | INST | | AAPH | American Patro-hunter | (3,285) | sell stock | sell stock | USD | 1,431.86 | 1,311.86 | | | |
| ACCO | ACCO | 19851 | 8/17/201 | INST | | AAPH | American Patro-hunter | (4,000) | sell stock | sell stock | USD | 1,659.97 | 1,559.97 | | | |
| ACCO | ACCO | 20000 | 8/23/201 | INST | | AAPH | American Patro-hunter | (13,672) | sell stock | sell stock | USD | (3,638.00) | (1,533.06) | | | |
| ACCO | ACCO | 19988 | 8/23/201 | INST | | AAPH | American Patro-hunter | (3,285) | sell stock | sell stock | USD | 1,405.86 | 1,305.86 | | | |
| ACCO | ACCO | 20112 | 8/29/201 | INST | | | Honbläu Vzälhus TT | | debit | debit | EUR | (10,019.00) | (10,019.00) | | | (10,119.19) |
| ACCO | ACCO | 20131 | 8/30/201 | INST | | | | | forex debit | forex | EUR | (9,487.73) | | | | 10,119.19 |
| ACCO | ACCO | 20120 | 8/30/201 | INST | | | | | forex credit | forex | EUR | 10,100.00 | | | | |
| ACCO | ACCO | 20570 | 8/31/201 | WORK | | | | | forex | forex | EUR | | | (9.47) | | |
| ACCO | ACCO | 20570 | 8/31/201 | WORK | | | | | forex debit | forex | USD | | | | | 6.65 |
| ACCO | ACCO | 20525 | 8/31/201 | WORK | | | | | forex credit | forex credit | EUR | | (107.22) | | | |
| ACCO | ACCO | 20219 | 8/31/201 | WORK | | | | | interest charge | interest charge | EUR | | | | | (6.65) |
| ACCO | ACCO | 20830 | 9/14/201 | INST | | AAPH | American Patro-hunter | (5,000) | sell stock | sell stock | USD | 1,545.11 | 1,445.11 | | | |
| ACCO | ACCO | 20838 | 9/15/201 | INST | | AAPH | American Patro-hunter | (4,250) | sell stock | sell stock | USD | 1,272.84 | 1,177.84 | | | |
| ACCO | ACCO | 20926 | 9/16/201 | INST | | AAPH | American Patro-hunter | (5,000) | sell stock | sell stock | USD | 1,457.24 | 1,357.24 | | | |
| ACCO | ACCO | 20995 | 9/20/201 | INST | | AAPH | American Patro-hunter | (13,672) | sell stock | sell stock | USD | 4,106.86 | 3,983.65 | | | |
| ACCO | ACCO | 21063 | 9/21/201 | INST | | AAPH | American Patro-hunter | (7,000) | sell stock | sell stock | USD | 2,049.74 | 1,949.74 | | | |
| ACCO | ACCO | 21141 | 9/22/201 | INST | | AAPH | American Patro-hunter | (7,000) | sell stock | sell stock | USD | 1,755.79 | 1,755.79 | | | |
| ACCO | ACCO | 21204 | 9/23/201 | INST | | AAPH | American Patro-hunter | (3,000) | sell stock | sell stock | USD | 856.16 | 756.16 | | | |
| ACCO | ACCO | 21345 | 9/27/201 | INST | | AAPH | American Patro-hunter | (4,000) | sell stock | sell stock | USD | 1,184.70 | 1,084.70 | | | |
| ACCO | ACCO | 21401 | 9/27/201 | TD Q | | | | | debit | debit | USD | (10,000.00) | | (10,500.00) | | |
| ACCO | ACCO | 21619 | 9/29/201 | WORK | | | | | custody fees | custody fees | USD | | (54.86) | | | |
| ACCO | ACCO | 21716 | 9/29/201 | WORK | | | | | interest charge | interest charge | USD | | (282.47) | (20.71) | | |
| ACCO | ACCO | 21717 | 9/29/201 | WORK | | | | | interest charge | interest charge | CAD | | | (20.71) | | |
| ACCO | ACCO | 22692 | 10/1/201 | WORK | | | | | forex | forex | CAD | | (81,171.71) | 83,494.19 | | |
| ACCO | ACCO | 22692 | 10/1/201 | DOM | | | | | debit | debit | USD | (2,570.00) | (2,670.00) | | | |
| ACCO | ACCO | 22542 | 10/17/201 | DOM | | | | | credit | credit | USD | | 400,000.00 | | | |
| ACCO | ACCO | 22682 | 10/21/201 | TD Q | L-RPCC | | Chamberlain Capital TT | | internal transfer | internal transfer | CAD | | | (404,007.55) | | |
| ACCO | ACCO | 22688 | 10/21/201 | TD Q | | | RPC Strategies ck #1218 | 400,000 | buy stock | RPC Strategies ck #1218 | CAD | (400,007.50) | (208,437.25) | (404,007.55) | | |
| ACCO | ACCO | 22774 | 10/25/201 | TD Q | | | forex ck #329 | | forex debit | forex ck #329 | USD | (99,900.10) | (100,899.10) | 99,700.00 | | |
| ACCO | ACCO | 22774 | 10/25/201 | CASH | | | forex ck #329 | | forex credit | forex ck #329 | CAD | 99,700.00 | | 99,700.00 | | |
| ACCO | ACCO | 22801 | 10/25/201 | WORK | | | forex | | forex | forex | CAD | | (86.25) | 85.23 | | |
| ACCO | ACCO | 22803 | 10/25/201 | WORK | | | | | forex debit | forex | USD | | | 85.23 | | |
| ACCO | ACCO | 22810 | 10/25/201 | WORK | | | | | forex credit | forex | CAD | | (208,437.25) | 206,786.49 | | |
| ACCO | ACCO | 22810 | 10/25/201 | WORK | | | | | forex debit | forex | USD | | | | | |
| ACCO | ACCO | 23180 | 10/31/201 | WORK | | | | | interest charge | interest charge | USD | | (1,133.45) | | | |
| ACCO | ACCO | 23180 | 10/31/201 | WORK | | | | | interest charge | interest charge | CAD | | | | | |
| ACCO | ACCO | 23181 | 10/31/201 | WORK | | | | | interest charge | interest charge | CAD | | | (965.75) | | |
| ACCO | ACCO | 23166 | 11/1/201 | TD Q | | | Airfare ck #1264 | | debit | Airfare ck #1264 | USD | (2,002.47) | (2,102.42) | | | |
| ACCO | ACCO | 23650 | 11/8/201 | CASH | | | forex | | forex credit | forex | CAD | (12,048.55) | | (12,332.44) | | |
| ACCO | ACCO | 23691 | 11/10/201 | INST | | | forex | | forex | forex | CAD | 8,699.00 | | 8,756.99 | | |
| ACCO | ACCO | 23648 | 11/10/201 | INST | | | | | debit | debit | EUR | (8,657.00) | (8,657.00) | | | (8,757.00) |
| ACCO | ACCO | 24393 | 11/28/201 | TD Q | | UVFT-R | UV Flu | 1,943,178 | buy stock | buy stock | USD | | (100.00) | | | |
| ACCO | ACCO | 24351 | 11/29/201 | WORK | | | | | interest charge | interest charge | USD | | (22.60) | | | |
| ACCO | ACCO | 24352 | 11/29/201 | WORK | | | | | interest charge | interest charge | CAD | | | (725.84) | | |
| ACCO | ACCO | 24380 | 12/1/201 | TD Q | | | Freeport Energy ck #1938 | | credit | Freeport Energy ck #1938 | CAD | 20,000.00 | 20,000.00 | 20,000.00 | | |
| ACCO | ACCO | 24640 | 12/1/201 | CASH | | | | | debit | debit | USD | (5,000.00) | (5,250.00) | (5,250.00) | | |
| ACCO | ACCO | 24641 | 12/1/201 | CASH | | | | | debit | debit | USD | (10,000.00) | (10,000.00) | (10,500.00) | | |
| ACCO | ACCO | 25124 | 12/16/201 | CASH | | | | | debit | debit | CAD | (20,000.00) | (20,000.00) | (21,000.00) | | |
| ACCO | ACCO | 25178 | 12/28/201 | TD Q | | MRP | Mrs Resources | 200,000 | credit | internal transfer STEV | USD | 750,000.00 | 750,000.00 | | | |
| ACCO | ACCO | 25338 | 12/28/201 | INST | | | | | buy stock | buy stock | CAD | (29,498.17) | | (30,290.42) | | |
| ACCO | ACCO | 25334 | 12/31/201 | WORK | | | | | interest charge | interest charge | USD | | (133.44) | | | |
| ACCO | ACCO | 25575 | 12/31/201 | WORK | | | | | interest charge | interest charge | CAD | | | (990.80) | | |
| ACCO | ACCO | 25547 | 12/31/201 | WORK | | | | | custody fees | custody fees | USD | | (42.29) | | | |
| ACCO | ACCO | 25548 | 12/31/201 | WORK | | | | | custody fees | custody fees | CAD | | | (73.50) | | |
| ACCO | ACCO | 25757 | 1/2/201 | TD Q | | | forex ck #387 | | debit | forex debit | USD | (86,868.91) | (86,868.91) | | | |

A1920

ACCO / ACC1 Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 25757 | 1/2/2012 | CASH | | | | forex ck #387 | forex credit | CAD | 85,485.55 | - | 85,485.55 | - |
| ACCO | ACCO | 25810 | 1/3/2012 | TDCO | | | | forex ck #390 | forex debit | USD | (99,907.60) | (100,906.68) | - | - |
| ACCO | ACCO | 25810 | 1/3/2012 | CASH | | | | forex ck #390 | forex credit | CAD | 99,700.00 | - | 99,700.00 | - |
| ACCO | ACCO | 25822 | 1/3/2012 | BSIT | | | | forex | forex debit | USD | (61,768.79) | (62,386.48) | - | - |
| ACCO | ACCO | 25822 | 1/3/2012 | BSIT | | | | forex | forex credit | CAD | 62,300.00 | - | 62,300.00 | - |
| ACCO | ACCO | 25772 | 1/3/2012 | TDQB | L-RPCC | Quarry:RPC:6%:Demand | 150,000 | RPC Strategies ck #1366 | buy stock | CAD | (150,000.00) | - | (151,500.00) | - |
| ACCO | ACCO | 25786 | 1/3/2012 | CASH | | | | debit | debit | CAD | (10,000.00) | - | (10,500.00) | - |
| ACCO | ACCO | 25898 | 1/4/2012 | BSIT | | | | forex | forex debit | USD | (2,082.97) | (2,103.80) | - | - |
| ACCO | ACCO | 25898 | 1/4/2012 | BSIT | | | | forex | forex credit | CAD | 2,100.88 | - | 2,100.88 | - |
| ACCO | ACCO | 25847 | 1/4/2012 | TDQB | | | | Airfares ck #1360 | debit | CAD | (2,000.88) | - | (2,100.88) | - |
| ACCO | ACCO | 25964 | 1/6/2012 | TDCO | | | | forex ck #393 | forex debit | USD | (10,407.11) | (10,511.18) | - | - |
| ACCO | ACCO | 25964 | 1/6/2012 | CASH | | | | forex ck #393 | forex credit | CAD | 10,500.00 | - | 10,500.00 | - |
| ACCO | ACCO | 25943 | 1/6/2012 | CASH | | | | debit | debit | CAD | (10,000.00) | - | (10,500.00) | - |
| ACCO | ACCO | 26071 | 1/9/2012 | BCEL | | | | Holladay ck #540 | debit | USD | (20.00) | (120.00) | - | - |
| ACCO | ACCO | 26069 | 1/9/2012 | REST | UVFT-R | UV Flu | (1,800,321) | deliver stock | stock delivery | USD | - | (250.00) | - | - |
| ACCO | ACCO | 26069 | 1/9/2012 | REST | | | | deliver stock | debit | USD | - | (75.00) | - | - |
| ACCO | ACCO | 26072 | 1/16/2012 | SIL2 | UVFT | UV Flu | 968,348 | receive stock | buy stock | USD | - | (100.00) | - | - |
| ACCO | ACCO | 26074 | 1/16/2012 | HYPP | UVFT | UV Flu | 831,973 | receive stock | buy stock | USD | (457.51) | (557.51) | - | - |
| ACCO | ACCO | 26301 | 1/17/2012 | BCEL | | | | Holladay ck#547 | debit | USD | (20.00) | (120.00) | - | - |
| ACCO | ACCO | 26473 | 1/20/2012 | HYPP | UVFT | UV Flu | (831,973) | stock split | split stock out | USD | - | - | - | - |
| ACCO | ACCO | 26473 | 1/20/2012 | HYPP | UVFT | UV Flu | 207,994 | stock split | split stock in | | - | - | - | - |
| ACCO | ACCO | 26468 | 1/20/2012 | SIL2 | UVFT | UV Flu | (968,348) | stock split | split stock out | USD | - | - | - | - |
| ACCO | ACCO | 26468 | 1/20/2012 | SIL2 | UVFT | UV Flu | 242,087 | stock split | split stock in | | - | - | - | - |
| ACCO | ACCO | 26471 | 1/20/2012 | REST | UVFT-R | UV Flu | (142,857) | stock split | split stock out | USD | - | - | - | - |
| ACCO | ACCO | 26471 | 1/20/2012 | REST | UVFT-R | UV Flu | 35,714 | stock split | split stock in | | - | - | - | - |
| ACCO | ACCO | 26381 | 1/20/2012 | TDCO | | | | forex ck #398 | forex debit | USD | (10,553.55) | (10,659.09) | - | - |
| ACCO | ACCO | 26381 | 1/20/2012 | CASH | | | | forex ck #398 | forex credit | CAD | 10,500.00 | - | 10,500.00 | - |
| ACCO | ACCO | 26319 | 1/20/2012 | CASH | | | | debit | debit | CAD | (10,000.00) | - | (10,500.00) | - |
| ACCO | ACCO | 26431 | 1/25/2012 | BSIT | MRP | Mira Resources | (75,000) | sell stock | sell stock | CAD | 18,481.32 | - | 17,926.88 | - |
| ACCO | ACCO | 26450 | 1/25/2012 | WORK | | | | forex | forex debit | CAD | - | - | (17,926.88) | - |
| ACCO | ACCO | 26450 | 1/25/2012 | WORK | | | | forex | forex credit | USD | - | 17,838.49 | - | - |
| ACCO | ACCO | 26560 | 1/25/2012 | WORK | | | | forex | forex debit | CAD | - | - | (4,899.91) | - |
| ACCO | ACCO | 26560 | 1/25/2012 | WORK | | | | forex | forex credit | USD | - | 4,930.45 | - | - |
| ACCO | ACCO | 26561 | 1/25/2012 | WORK | | | | forex | forex debit | CAD | - | - | (7,964.34) | - |
| ACCO | ACCO | 26561 | 1/25/2012 | WORK | | | | forex | forex credit | USD | - | 8,013.98 | - | - |
| ACCO | ACCO | 26476 | 1/26/2012 | BSIT | MRP | Mira Resources | (125,000) | sell stock | sell stock | CAD | 30,812.84 | - | 29,888.45 | - |
| ACCO | ACCO | 26570 | 1/27/2012 | VPQU | FEWP | Far East Wind Power | (3,900) | internal transfer | stock delivery | USD | - | - | - | - |
| ACCO | ACCO | 26712 | 1/30/2012 | WORK | | | | interest charge | interest charge | USD | - | (288.90) | - | - |
| ACCO | ACCO | 26713 | 1/30/2012 | WORK | | | | interest charge | interest charge | CAD | - | - | (62.34) | - |
| ACCO | ACCO | 27018 | 2/1/2012 | CASH | | | | debit | debit | CAD | (10,000.00) | - | (10,500.00) | - |
| ACCO | ACCO | 27080 | 2/2/2012 | TDQB | | | | Wildcat Coal ck #1443 | debit | CAD | (5,000.00) | - | (5,100.00) | - |
| ACCO | ACCO | 27218 | 2/3/2012 | CASH | | | | debit | debit | CAD | (4,000.00) | - | (4,200.00) | - |
| ACCO | ACCO | 27353 | 2/9/2012 | CASH | | | | debit | debit | CAD | (15,000.00) | - | (15,750.00) | - |
| ACCO | ACCO | 27426 | 2/11/2012 | WORK | | | | Accord 12 fees | debit | USD | - | (2,500.00) | - | - |
| ACCO | ACCO | 27571 | 2/14/2012 | SIL2 | UVFT | UV Flu | (202,117) | sell stock | sell stock | USD | 32,059.54 | 31,097.75 | - | - |
| ACCO | ACCO | 27646 | 2/15/2012 | TDQB | L-RPCC | Quarry:RPC:6%:Demand | 100,000 | RPC Stategies ck #1463 | buy stock | CAD | (100,010.00) | - | (101,010.10) | - |
| ACCO | ACCO | 27700 | 2/15/2012 | BSIT | | | | forex | forex debit | USD | (107,137.48) | (108,208.85) | - | - |
| ACCO | ACCO | 27700 | 2/15/2012 | BSIT | | | | forex | forex credit | CAD | 106,473.19 | - | 106,473.19 | - |
| ACCO | ACCO | 27653 | 2/15/2012 | WORK | | | | internal transfer STEV | credit | USD | - | 80,000.00 | - | - |
| ACCO | ACCO | 27814 | 2/16/2012 | XPHO | | | | Buy phone | debit | USD | - | (285.00) | - | - |
| ACCO | ACCO | 27782 | 2/17/2012 | TDQB | | | | Mike Veldhuis ck #72 | credit | CAD | 3,150.00 | - | 3,150.00 | - |
| ACCO | ACCO | 27813 | 2/17/2012 | CASH | | | | debit | debit | CAD | (10,000.00) | - | (10,500.00) | - |
| ACCO | ACCO | 27846 | 2/20/2012 | HYPP | UVFT | UV Flu | (50,000) | sell stock | sell stock | USD | 7,498.48 | 7,311.02 | - | - |
| ACCO | ACCO | 27962 | 2/20/2012 | TDCO | | | | forex ck #424 | forex debit | USD | (6,956.46) | (7,026.02) | - | - |
| ACCO | ACCO | 27962 | 2/20/2012 | CASH | | | | forex ck #424 | forex credit | CAD | 6,817.16 | - | 6,817.16 | - |
| ACCO | ACCO | 28106 | 2/23/2012 | DGMI | | | | McMillan TT Monterra | debit | USD | (20.56) | (120.56) | - | - |
| ACCO | ACCO | 28684 | 2/29/2012 | WORK | | | | interest charge | interest charge | USD | - | (148.10) | - | - |
| ACCO | ACCO | 28685 | 2/29/2012 | WORK | | | | interest charge | interest charge | CAD | - | - | (231.45) | - |
| ACCO | ACCO | 29320 | 3/12/2012 | CASH | | | | debit | debit | CAD | (20,000.00) | - | (21,000.00) | - |
| ACCO | ACCO | 29352 | 3/13/2012 | TDCO | | | | forex ck #441 | forex debit | USD | (26,118.68) | (26,379.87) | - | - |
| ACCO | ACCO | 29352 | 3/13/2012 | CASH | | | | forex ck #441 | forex credit | CAD | 25,465.54 | - | 25,465.54 | - |
| ACCO | ACCO | 29354 | 3/13/2012 | WORK | | | | forex | forex debit | USD | - | (9,762.18) | - | - |
| ACCO | ACCO | 29354 | 3/13/2012 | WORK | | | | forex | forex credit | CAD | - | - | 9,423.80 | - |
| ACCO | ACCO | 29385 | 3/13/2012 | CASH | | | | debit | debit | USD | (2,500.00) | (2,625.00) | - | - |
| ACCO | ACCO | 29419 | 3/14/2012 | WORK | | | | Red Rock 12 fees | debit | USD | - | (1,200.00) | - | - |
| ACCO | ACCO | 29640 | 3/19/2012 | DGMN | AAPH | American Petro-Hunter | (10,000) | sell stock | sell stock | USD | 4,112.00 | 4,009.20 | - | - |
| ACCO | ACCO | 29807 | 3/23/2012 | WORK | | | | internal transfer | credit | USD | - | 192,250.00 | - | - |
| ACCO | ACCO | 30091 | 3/27/2012 | TDCO | | | | forex ck #449 | forex debit | USD | (147,951.00) | (149,430.51) | - | - |
| ACCO | ACCO | 30091 | 3/27/2012 | CASH | | | | forex ck #449 | forex credit | CAD | 144,693.86 | - | 144,693.86 | - |
| ACCO | ACCO | 29943 | 3/27/2012 | TDQB | | | | 1/2 drafts to Red Rock ck #1603 | debit | CAD | (31,261.25) | - | (31,573.86) | - |

Case 1:21-cv-11276-WGY   Document 427-1   Filed 12/08/23   Page 7 of 25

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Bank Code | Symbol | Symbol Description | Stock | Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 30162 | 3/29/2012 | TDQB | WORK | | | | RPC Strategies ck #1609 | debit | CAD | (112,000.00) | | (113,120.00) | |
| ACCO | ACCO | 30186 | 3/29/2012 | TDQB | WORK | | | | custody fees | custody fees | CAD | | (127.12) | (127.12) | |
| ACCO | ACCO | 30201 | 3/29/2012 | WORK | | | | | interest charge | interest charge | CAD | | (232.13) | (232.13) | |
| ACCO | ACCO | 30202 | 3/29/2012 | WORK | | | | | interest charge | interest charge | CAD | | | | |
| ACCO | ACCO | 30475 | 3/30/2012 | WORK | | | | | forex | forex debit | USD | | (208.58) | (260.00) | |
| ACCO | ACCO | 30475 | 3/30/2012 | WORK | | | | | forex | forex credit | CAD | | 260.06 | 260.06 | |
| ACCO | ACCO | 29863 | 4/1/2020 | WORK | | | | | internal transfer KOMK #2 | debit | USD | | (50,100.00) | | |
| ACCO | ACCO | 30544 | 4/3/2012 | WORK | | | | | internal transfer | credit | USD | | 1,000,000.00 | | |
| ACCO | ACCO | 30554 | 4/3/2012 | WORK | | UVFF | | | sell stock | sell stock | USD | (27,500) | 3,167.59 | 3,167.59 | |
| ACCO | ACCO | 30564 | 4/3/2012 | CASH | | | | | debit | debit | USD | | (7,000.00) | (7,550.00) | |
| ACCO | ACCO | 30565 | 4/3/2012 | CASH | | | | | debit | debit | CAD | | (10,000.00) | (10,500.00) | |
| ACCO | ACCO | 30566 | 4/3/2012 | CASH | | | | | debit | debit | CAD | | (25,000.00) | (25,250.00) | |
| ACCO | ACCO | 30572 | 4/3/2012 | WORK | | | | 08/05 HC ck #1623 | debit | forex | forex debit | CAD | | (3,422.65) | (3,422.65) | |
| ACCO | ACCO | 30572 | 4/3/2012 | WORK | | | | | forex | forex credit | CAD | | | 3,307.40 | |
| ACCO | ACCO | 30593 | 4/3/2012 | WORK | | | | Amex ck #1622 | debit | forex | forex debit | USD | | (16,995.74) | 35,750.00 | |
| ACCO | ACCO | 30593 | 4/3/2012 | WORK | | | | | forex | forex debit | CAD | | (3,207.40) | (3,307.40) | |
| ACCO | ACCO | 30715 | 4/5/2012 | DGMI | | | | Orion Technologies TT | debit | debit | USD | (38,850) | (75,070.00) | | |
| ACCO | ACCO | 30828 | 4/10/2012 | HYPP | | UVFI | UV Flu | | Venturra Capital Finit 12 fees | sell stock | CAD | | 4,536.22 | 4,422.81 | |
| ACCO | ACCO | 30863 | 4/10/2012 | HYPP | | UVFI | UV Flu | (19,394) | sell stock | sell stock | USD | | | | |
| ACCO | ACCO | 30945 | 4/11/2012 | WORK | | | | | internal transfer ONCS | credit | USD | | 269,000.00 | | |
| ACCO | ACCO | 30974 | 4/12/2012 | HYPP | | UVFI | UV Flu | (72,250) | sell stock | sell stock | USD | | 7,292.42 | 7,110.11 | |
| ACCO | ACCO | 31016 | 4/13/2012 | TDQB | | L-RPCC | Quarry/RPC 6%/Demand | 250,000 | RPC Strategies ck #1677 | buy stock | CAD | | (250,000.00) | (252,500.00) | |
| ACCO | ACCO | 31025 | 4/13/2012 | SIL2 | | UVFI | UV Flu | (30,978) | sell stock | sell stock | USD | | 3,123.97 | 3,023.97 | |
| ACCO | ACCO | 31028 | 4/13/2012 | HYPP | | UVFI | UV Flu | (19,394) | sell stock | sell stock | USD | | 1,524.72 | 1,424.72 | |
| ACCO | ACCO | 31037 | 4/13/2012 | SIL2 | | UVFI | UV Flu | | sell stock | sell stock | USD | | (254,146.64) | (256,641.64) | |
| ACCO | ACCO | 31037 | 4/13/2012 | TDQB | | | | | forex | forex credit | USD | | 252,500.00 | 252,500.00 | |
| ACCO | ACCO | 31136 | 4/17/2012 | TDQB | | | | | forex | buy stock | CAD | 100,000 | (100,000.00) | (101,000.00) | |
| ACCO | ACCO | 31139 | 4/17/2012 | INST | | | | | forex | forex debit | CAD | | (5,341.34) | (5,394.75) | |
| ACCO | ACCO | 31218 | 4/17/2012 | INST | | | | | forex | forex credit | USD | | 5,250.00 | 5,250.00 | |
| ACCO | ACCO | 31160 | 4/17/2012 | INST | | | | | forex | forex credit | CAD | | (101,783.76) | (102,801.60) | |
| ACCO | ACCO | 31160 | 4/17/2012 | INST | | | | | forex | forex credit | CAD | | 100,000.00 | 101,000.00 | |
| ACCO | ACCO | 31163 | 4/17/2012 | INST | | | | | debit | debit | CAD | | (5,000.00) | (5,250.00) | |
| ACCO | ACCO | 31263 | 4/19/2012 | INST | | | | | forex | buy stock | CAD | 250,000 | (177,382.53) | (182,704.01) | |
| ACCO | ACCO | 31276 | 4/19/2012 | INST | | ARW | Arroway Minerals | | forex | forex credit | USD | | 84,448.07 | 83,004.01 | |
| ACCO | ACCO | 31276 | 4/19/2012 | INST | | | | | forex | forex credit | USD | | 83,004.01 | | |
| ACCO | ACCO | 31276 | 4/19/2012 | INST | | | | | forex | forex debit | USD | | (101,840.49) | 99,700.00 | |
| ACCO | ACCO | 31276 | 4/19/2012 | INST | | | | | forex | forex credit | USD | | 99,700.00 | 99,700.00 | |
| ACCO | ACCO | 31330 | 4/20/2012 | CASH | | | | | debit | debit | USD | | (5,000.00) | | |
| ACCO | ACCO | 31452 | 4/23/2012 | INST | | | | | forex | forex credit | USD | | (0,846.83) | (10,846.83) | |
| ACCO | ACCO | 31452 | 4/23/2012 | WORK | | | | | forex | forex credit | USD | | | 2,350.00 | |
| ACCO | ACCO | 31436 | 4/23/2012 | TDQB | | | | Ice Sports ck #1706 | debit | debit | CAD | | (2,250.00) | (2,350.00) | |
| ACCO | ACCO | 40804 | 4/25/2012 | TDQB | | | | Mark Hornbuckle ck #1717 | debit | debit | CAD | | (50,000.00) | (50,500.00) | |
| ACCO | ACCO | 31525 | 4/25/2012 | TDQB | | | | Momentum ck #1716 | debit | debit | CAD | | (11,200.00) | (11,312.00) | |
| ACCO | ACCO | 31599 | 4/26/2012 | INST | | | | | forex | forex debit | CAD | | (425,437.41) | (429,691.78) | |
| ACCO | ACCO | 31599 | 4/26/2012 | INST | | | | | forex | forex credit | USD | | 415,312.00 | 415,312.00 | |
| ACCO | ACCO | 31555 | 4/26/2012 | INST | | L-RPCC | Quarry/RPC 6%/Demand | 350,000 | forex, Valdinis ck #1722 | buy stock | CAD | | (350,000.00) | (353,500.00) | |
| ACCO | ACCO | 31683 | 4/27/2012 | CASH | | | | | debit | debit | CAD | | (10,000.00) | (10,500.00) | |
| ACCO | ACCO | 31694 | 4/27/2012 | INST | | | | | forex | forex debit | CAD | | (10,739.49) | (10,846.88) | |
| ACCO | ACCO | 31694 | 4/27/2012 | INST | | | | | forex | forex credit | USD | | 10,500.00 | 10,500.00 | |
| ACCO | ACCO | 40397 | 4/29/2012 | LOAN | | | | | interest | interest | USD | 24,316 | | (4,053.00) | |
| ACCO | ACCO | 31186 | 4/30/2012 | WORK | | | | | internal transfer ONCS | credit | USD | | 95,000.00 | | |
| ACCO | ACCO | 31871 | 4/30/2012 | WORK | | | | | interest payment | interest payment | USD | | 451.95 | | |
| ACCO | ACCO | 31872 | 4/30/2012 | WORK | | | | | interest charge | interest charge | USD | | 5,103.39 | | |
| ACCO | ACCO | 32054 | 5/1/2012 | CASH | | | | | debit | debit | CAD | | (5,003.75) | (5,103.75) | |
| ACCO | ACCO | 32129 | 5/1/2012 | TDCO | | | | Red Rock finf ck #33 | debit | debit | CAD | | (25,000.00) | (25,250.00) | |
| ACCO | ACCO | 32134 | 5/1/2012 | TDCO | | | | Brad Heppner ck #34 | debit | debit | CAD | | (30,000.00) | (30,300.00) | |
| ACCO | ACCO | 32595 | 5/14/2012 | TDCO | | | | Andrew Chechez ck #35 | debit | debit | CAD | | (30,000.00) | (30,300.00) | |
| ACCO | ACCO | 32629 | 5/14/2012 | SIL2 | | | | forex ck #881 | debit | forex | forex debit | USD | | (28,372,000.07) | (28,172,000) | |
| ACCO | ACCO | 32631 | 5/14/2012 | SIL2 | | | | forex ck #881 | debit | forex | forex credit | USD | | 27,823.34 | 27,823.34 | |
| ACCO | ACCO | 32632 | 5/14/2012 | INST | | | | repay April 4 advance | credit | forex | forex credit | USD | | (27,749.11) | (28,026.60) | |
| ACCO | ACCO | 32573 | 5/11/2012 | INST | | | | | forex | forex debit | USD | | 27,726.00 | 27,726.66 | |
| ACCO | ACCO | 32567 | 5/15/2012 | TDQB | | | | | debit | debit | CAD | | (10,000.00) | (10,500.00) | |
| ACCO | ACCO | 32688 | 5/15/2012 | INST | | | | | forex | forex debit | USD | | (10,576.15) | | |
| ACCO | ACCO | 32688 | 5/15/2012 | INST | | | | | forex | forex credit | USD | | 10,500.00 | 10,500.00 | |

A1922

Case 1:21-cv-11276-WGY    Document 427-1    Filed 12/08/23    Page 8 of 25

ACCO / ACC1 Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Bank Code | Symbol | Symbol Description | Stock | Transaction Description | Description | Currency Code | Cash Bank (in Can) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 31081 | 5/24/2012 | CASH | | | | | debit | debit | CAD | (20,000.00) | | (21,000.00) | |
| ACCO | ACCO | 33085 | 5/24/2012 | WORK | | | | | credit | BBE repayment | USD | | 130,000.00 | | |
| ACCO | ACCO | 33062 | 5/24/2012 | TD/CO | | | | | debit | Draft to Mike Veldhuis ck #72 | USD | (287,464.08) | (290,335.69) | | |
| ACCO | ACCO | 33111 | 5/24/2012 | HYPP | | | | | forex | forex | USD | (39,246.47) | (39,638.93) | | |
| ACCO | ACCO | 33111 | 5/24/2012 | HYPP | | | | | forex credit | forex | CAD | 40,000.00 | | 40,000.00 | |
| ACCO | ACCO | 33121 | 5/24/2012 | BSIT | | | | | forex | forex | USD | (3,366.56) | (3,394.17) | | |
| ACCO | ACCO | 33121 | 5/24/2012 | BSIT | | | | | forex credit | forex | CAD | 3,336.40 | | 3,336.40 | |
| ACCO | ACCO | 33122 | 5/24/2012 | SIL2 | | | | | forex | forex | USD | (172,708.43) | (174,435.51) | | |
| ACCO | ACCO | 33122 | 5/24/2012 | SIL2 | | | | | forex credit | forex | CAD | 172,276.66 | | 172,276.66 | |
| ACCO | ACCO | 33123 | 5/24/2012 | DKMI | | | | | forex | forex | USD | (30,027.37) | (30,327.64) | | |
| ACCO | ACCO | 33123 | 5/24/2012 | DKMI | | | | | forex credit | forex | CAD | 30,100.00 | | 30,100.00 | |
| ACCO | ACCO | 33125 | 5/24/2012 | TDQB | | | | | forex | forex | USD | (42,944.56) | (43,373.00) | | |
| ACCO | ACCO | 33125 | 5/24/2012 | TDQB | | | | | forex credit | forex | CAD | 41,988.80 | | 41,988.80 | |
| ACCO | ACCO | 33211 | 5/24/2012 | WORK | | | | | forex debit | forex | CAD | | | (23,292.97) | |
| ACCO | ACCO | 33211 | 5/24/2012 | WORK | | | | | forex credit | forex | CAD | | | 23,636.83 | |
| ACCO | ACCO | 48833 | 5/29/2012 | WORK | | L-VELC | Coventry-Veldhuis/e% Demand | | debit | Statement STVF | USD | | (2,866.00) | | |
| ACCO | ACCO | 33254 | 5/30/2012 | WORK | | | | | credit | internal transfer STVF | USD | | 700,000.00 | | |
| ACCO | ACCO | 33792 | 5/30/2012 | TD/CO | | | | 500,000 | buy stock | Draft to Mike Veldhuis ck #81 | USD | (500,007.50) | (505,007.58) | | |
| ACCO | ACCO | 33566 | 5/30/2012 | WORK | | | | | forex debit | forex | CAD | | (68,724.27) | | |
| ACCO | ACCO | 33566 | 5/30/2012 | WORK | | | | | forex credit | forex | CAD | | | 70,007.58 | |
| ACCO | ACCO | 33341 | 5/31/2012 | BSIT | | | | | forex debit | forex | CAD | | (428,258.12) | | |
| ACCO | ACCO | 33341 | 5/31/2012 | BSIT | | | | | forex credit | forex | CAD | (424,017.94) | | 435,000.00 | |
| ACCO | ACCO | 33486 | 5/31/2012 | WORK | | | | | interest payment | interest payment | USD | | 168.55 | | |
| ACCO | ACCO | 33487 | 5/31/2012 | WORK | | | | | interest charge | interest charge | CAD | | | (0.01) | |
| ACCO | ACCO | 33666 | 6/1/2012 | TD/CO | | | | | debit | BMO MasterCard ck #87 | CAD | (5,000.00) | | (5,000.00) | |
| ACCO | ACCO | 33663 | 6/1/2012 | WORK | | | | | forex debit | forex | CAD | (5,004.92) | (5,054.97) | | |
| ACCO | ACCO | 33637 | 6/1/2012 | DKMI | | | | | forex credit | forex | CAD | 5,100.01 | | 5,100.01 | |
| ACCO | ACCO | 33983 | 6/7/2012 | WORK | | | | | debit | Accord File 12 fees | CAD | (3,500.00) | (3,500.00) | | |
| ACCO | ACCO | 40306 | 6/15/2012 | TD/SB | | | | | forex debit | RPC Strategies ck #1832 | CAD | | | (113,120.00) | |
| ACCO | ACCO | 34435 | 6/15/2012 | TD/CO | | | | | forex | forex | USD | (112,000.00) | (111,902.17) | | |
| ACCO | ACCO | 34435 | 6/15/2012 | TD/CO | | | | | forex credit | forex | CAD | (110,793.34) | | 113,120.00 | |
| ACCO | ACCO | 34437 | 6/9/2012 | WORK | | | | | credit | internal transfer CRCL | USD | 113,120.00 | | | |
| ACCO | ACCO | 34554 | 6/19/2012 | BSIT | | | | | debit | internal transfer boat | CAD | (10,361.06) | | | |
| ACCO | ACCO | 34554 | 6/19/2012 | BSIT | | | | | debit | internal transfer boat | USD | 10,500.00 | | 10,500.00 | |
| ACCO | ACCO | 34513 | 6/19/2012 | WORK | | | | | forex | internal transfer ECAU | USD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 34492 | 6/21/2012 | WORK | | | | | forex | forex | CAD | | (225,000.00) | | |
| ACCO | ACCO | 34492 | 6/21/2012 | WORK | | | | | forex credit | forex | CAD | | | (225,000.00) | |
| ACCO | ACCO | 34678 | 6/21/2012 | WORK | | | | | forex | forex | CAD | | (12,237.33) | | |
| ACCO | ACCO | 34678 | 6/21/2012 | WORK | | | | | forex credit | forex | USD | (12,237.33) | | | |
| ACCO | ACCO | 34678 | 6/21/2012 | WORK | | | | | forex credit | forex | CAD | | | 32,250.00 | |
| ACCO | ACCO | 34655 | 6/21/2012 | TD/CO | | | | | debit | debit | CAD | (15,000.00) | 138.49 | (312.50) | |
| ACCO | ACCO | 34655 | 6/21/2012 | TD/CO | | | | | debit | interest payment | USD | | | (10,500.00) | |
| ACCO | ACCO | 34659 | 6/21/2012 | WORK | | | | | debit | custody fees | CAD | (5,000.00) | (3.77) | (16,500.00) | |
| ACCO | ACCO | 34911 | 6/28/2012 | CASH | | | | | debit | debit | CAD | | (5,250.00) | | |
| ACCO | ACCO | 34908 | 6/30/2012 | WORK | | | | | debit | interest payment | USD | | 138.49 | | |
| ACCO | ACCO | 35264 | 7/3/2012 | WORK | | | | | debit | custody fees | CAD | | (3.77) | | |
| ACCO | ACCO | 35265 | 7/1/2012 | WORK | | | | | debit | debit | CAD | (6,420.01) | (10,000.00) | (6,741.00) | |
| ACCO | ACCO | 35458 | 7/3/2012 | CASH | | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 35460 | 7/3/2012 | TD/CO | | | | | forex | forex | USD | (10,732.01) | (10,839.33) | | |
| ACCO | ACCO | 35460 | 7/3/2012 | TD/CO | | | | | forex credit | forex | CAD | 10,832.50 | | 10,832.50 | |
| ACCO | ACCO | 35515 | 7/4/2012 | TD/CO | | | | | debit | BMO MasterCard ck #99 | CAD | (6,600.00) | (6,363.37) | (6,700.00) | |
| ACCO | ACCO | 35515 | 7/4/2012 | TD/CO | | | | | forex credit | forex | CAD | (6,056.50) | | (6,056.50) | |
| ACCO | ACCO | 35520 | 7/4/2012 | TD/CO | | | | | debit | Draft to Northwest Refrigeration ck #120 | USD | (5,359.16) | (5,459.16) | | |
| ACCO | ACCO | 35535 | 7/4/2012 | DKMI | | | | | interest payment | interest payment | USD | | 81.11 | 9,951.00 | |
| ACCO | ACCO | 36370 | 7/10/2012 | WORK | | | | | interest charge | interest charge | CAD | | | (0.01) | |
| ACCO | ACCO | 35955 | 7/9/2012 | CASH | | | | | debit | Urban Blinds & Parts ck #121 | CAD | (1,300.00) | (7,019.09) | (11,400.00) | |
| ACCO | ACCO | 35957 | 7/19/2012 | TD/CO | | | | | debit | debit | USD | | | (7,019.09) | |
| ACCO | ACCO | 35967 | 7/19/2012 | BSIT | | | | | forex debit | forex | CAD | (3,488.59) | (3,488.59) | | |
| ACCO | ACCO | 35967 | 7/19/2012 | BSIT | | | | | forex credit | forex | CAD | 3,488.00 | | 3,488.00 | |
| ACCO | ACCO | 36102 | 7/25/2012 | TD/CO | | | | | debit | Draft to Restoration Hardwood ck #119 | CAD | (5,956.50) | (6,056.50) | | |
| ACCO | ACCO | 36115 | 7/25/2012 | TD/CO | | | | | forex ck #331 | forex | USD | (6,063.37) | (6,124.00) | | |
| ACCO | ACCO | 36115 | 7/25/2012 | TD/CO | | | | | forex ck #331 | forex credit | CAD | (6,056.50) | | (6,056.50) | |
| ACCO | ACCO | 36142 | 7/26/2012 | CASH | | | | | debit | Draft to Northwest Refrigeration ck #120 | CAD | (5,359.16) | | (5,459.16) | |
| ACCO | ACCO | 36370 | 7/10/2012 | WORK | | | | | interest payment | interest payment | USD | | 81.11 | | |
| ACCO | ACCO | 36371 | 7/30/2012 | DKMI | | | | | interest charge | interest charge | CAD | | | (0.01) | |
| ACCO | ACCO | 36359 | 7/31/2012 | TD/CO | | | | | debit | James Gerber TT | USD | (4,170.00) | | (4,170.00) | |
| ACCO | ACCO | 36586 | 8/1/2012 | WORK | | | | | forex debit | Hendrikus Veldhuis TT | CAD | (10,000.00) | | (10,000.00) | |
| ACCO | ACCO | 36586 | 8/1/2012 | WORK | | | | | forex credit | forex | CAD | (12,390.00) | (12,639.04) | | |
| ACCO | ACCO | 36765 | 8/7/2012 | CASH | | | | | debit | debit | USD | (9,855.22) | (10,052.75) | | |
| ACCO | ACCO | 36765 | 8/7/2012 | CASH | | | | | forex | forex | CAD | (6,055.00) | | (6,055.00) | |
| ACCO | ACCO | 36766 | 8/7/2012 | BSIT | | | | | debit | debit | CAD | 10,500.00 | | 10,500.00 | |
| ACCO | ACCO | 36765 | 8/7/2012 | CASH | | | | | debit | debit | USD | 0.50 | 0.50 | | |
| ACCO | ACCO | 36978 | 8/15/2012 | BSIT | | | | | debit | James Gerber TT | USD | (4,170.00) | (4,170.00) | | |
| ACCO | ACCO | 36978 | 8/15/2012 | BSIT | | | | | forex debit | Hendrikus Veldhuis TT | CAD | (10,000.00) | | (10,000.00) | (10,100.00) |
| ACCO | ACCO | 36993 | 8/15/2012 | BSIT | | | | | forex credit | forex | EUR | (12,390.00) | (12,639.04) | | 10,100.00 |

8 of 25

A1923

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Bank Code | Symbol | Symbol Description | Stock | Transaction Description | Batch Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 37022 | 8/16/2012 | CASH | | | | | debit | | CAD | (30,000.00) | | (31,500.00) | - |
| ACCO | ACCO | 37023 | 8/16/2012 | TDQB | | | | | forex debit | | CAD | (32,459.93) | (32,275.52) | | - |
| ACCO | ACCO | 37023 | 8/16/2012 | TDQB | | | | | forex credit | | USD | 31,586.00 | 31,586.00 | 31,500.00 | - |
| ACCO | ACCO | 37477 | 8/31/2012 | WORK | | | | | interest payment | | USD | | 40.36 | | - |
| ACCO | ACCO | 37478 | 8/31/2012 | WORK | | | | | interest charge | | CAD | | | (0.01) | - |
| ACCO | ACCO | 37919 | 9/1/2012 | INST | | | | | forex debit | | CAD | (7,749.97) | (7,827.47) | | - |
| ACCO | ACCO | 37919 | 9/1/2012 | INST | | | | | forex credit | | CAD | 7,600.01 | | 7,600.01 | - |
| ACCO | ACCO | 37797 | 9/4/2012 | TDQB | | | | | debit | | CAD | (7,500.00) | | (7,600.00) | - |
| ACCO | ACCO | 38085 | 9/14/2012 | WORK | | | | | internal transfer | | CAD | 20,000.00 | 20,000.00 | | - |
| ACCO | ACCO | 38335 | 9/17/2012 | TDQB | | | | | forex debit | | USD | (106.05) | (106.05) | (106.14) | - |
| ACCO | ACCO | 38335 | 9/17/2012 | TDQB | | | | | forex credit | | CAD | 100.00 | 100.00 | | - |
| ACCO | ACCO | 39110 | 9/24/2012 | INST | | | | | forex debit | | CAD | (13,264.68) | (13,697.69) | | - |
| ACCO | ACCO | 39110 | 9/24/2012 | INST | | | | | forex credit | | CAD | 32,600.01 | | 32,600.01 | - |
| ACCO | ACCO | 38581 | 9/24/2012 | CASH | | | | | debit | | CAD | (10,000.00) | | (10,500.00) | - |
| ACCO | ACCO | 38800 | 9/28/2012 | CASH | | | | | debit | | CAD | (20,000.00) | | (20,200.00) | - |
| ACCO | ACCO | 38812 | 9/28/2012 | TDQB | | | | | debit | | USD | (1,800.00) | 77,500.00 | | - |
| ACCO | ACCO | 38800 | 9/28/2012 | CASH | | | | | debit | | USD | (10,000.00) | (10,500.00) | | - |
| ACCO | ACCO | 38884 | 9/28/2012 | TDQB | | | | | debit | | CAD | (27.64) | | (1,900.00) | - |
| ACCO | ACCO | 39026 | 9/29/2012 | WORK | | | | | interest payment | | USD | 20.15 | | | - |
| ACCO | ACCO | 39027 | 9/29/2012 | WORK | | | | | interest charge | | CAD | | | (0.01) | - |
| ACCO | ACCO | 39401 | 10/3/2012 | TDQB | | | | | debit | | CAD | (10,000.00) | | (10,100.00) | - |
| ACCO | ACCO | 39402 | 10/3/2012 | TDQB | | | | | forex debit | | CAD | (3,000.00) | | (13,100.00) | - |
| ACCO | ACCO | 39405 | 10/3/2012 | CASH | | | | | debit | | CAD | (5,000.00) | (5,250.00) | | - |
| ACCO | ACCO | 39416 | 10/3/2012 | WORK | | | | | forex debit | | CAD | (1,113.56) | (13,737.14) | | - |
| ACCO | ACCO | 39416 | 10/3/2012 | WORK | | | | | forex credit | | CAD | 3,656.71 | | 13,200.00 | - |
| ACCO | ACCO | 39416 | 10/3/2012 | WORK | | | | | forex credit | | USD | 666.32 | | (1,213.56) | - |
| ACCO | ACCO | 39471 | 10/4/2012 | TDQB | | | | | sell stock | | CAD | | 3,547.01 | | - |
| ACCO | ACCO | 39566 | 10/9/2012 | INST | | | | | sell stock | | USD | | 586.32 | | - |
| ACCO | ACCO | 39758 | 10/10/2012 | INST | | | | | stock delivery | | CAD | | | (100.00) | - |
| ACCO | ACCO | 38313 | 10/10/2012 | INST | | | | | deliver stock | | USD | | | | - |
| ACCO | ACCO | 40942 | 10/18/2012 | INST | | | | | debit | | USD | (150.00) | (150.06) | | - |
| ACCO | ACCO | 39737 | 10/22/2012 | BMQB | | | | | debit | | CAD | (7,000.00) | | (7,100.00) | - |
| ACCO | ACCO | 39940 | 10/22/2012 | INST | | | | | forex debit | | CAD | (23,973.11) | (24,238.90) | | - |
| ACCO | ACCO | 39940 | 10/22/2012 | INST | | | | | forex credit | | CAD | 23,465.56 | | 23,465.56 | - |
| ACCO | ACCO | 38896 | 10/18/2012 | INST | | | | | debit | | CAD | (15,000.00) | | (15,150.00) | - |
| ACCO | ACCO | 40830 | 10/22/2012 | HYPP | | | | | sell stock | | CAD | 1,380.10 | 1,380.10 | | - |
| ACCO | ACCO | 40833 | 10/22/2012 | HYPP | | | | | buy stock | | CAD | | | (220,000.00) | - |
| ACCO | ACCO | 40071 | 10/22/2012 | WORK | | | | | forex debit | | USD | | (26,195.94) | | - |
| ACCO | ACCO | 40071 | 10/22/2012 | WORK | | | | | forex credit | | CAD | | 25,455.47 | | - |
| ACCO | ACCO | 40181 | 10/22/2012 | WORK | | | | | forex debit | | CAD | (5,000.00) | (5,250.00) | | - |
| ACCO | ACCO | 40429 | 10/31/2012 | WORK | | | | | interest charge | | USD | (1.599) | (1.599) | | - |
| ACCO | ACCO | 40430 | 10/31/2012 | WORK | | | | | interest charge | | CAD | (93,659.36) | (94,595.95) | (1,901.07) | - |
| ACCO | ACCO | 41345 | 11/15/2012 | WORK | | | | | forex debit | | CAD | 93,237.89 | | 93,237.89 | - |
| ACCO | ACCO | 41345 | 11/15/2012 | WORK | | | | | forex credit | | CAD | | | (51.590) | - |
| ACCO | ACCO | 41297 | 11/15/2012 | WORK | | | | | internal transfer | | CAD | 100,000.00 | 100,000.00 | | - |
| ACCO | ACCO | 41472 | 11/23/2012 | CASH | | | | | debit | | CAD | (10,000.00) | | (10,500.00) | - |
| ACCO | ACCO | 42581 | 12/20/2012 | WORK | | | | | buy phone | | USD | | | (3.67) | - |
| ACCO | ACCO | 42688 | 12/18/2012 | DMAN | | | | | credit | | USD | 10,197.88 | 10,197.88 | | - |
| ACCO | ACCO | 42033 | 12/30/2012 | WORK | | | | | debit | | USD | (3.67) | | | - |
| ACCO | ACCO | 42864 | 12/30/2012 | WORK | | | | | internal transfer Pickup | | USD | | | (489.50) | - |
| ACCO | ACCO | 44582 | 12/31/2012 | INST | | | | | forex | | USD | (49,504.95) | (50,000.00) | | - |
| ACCO | ACCO | 44582 | 12/31/2012 | INST | | | | | forex credit | | CAD | 49,634.66 | | (161.70) | - |
| ACCO | ACCO | 41377 | 12/11/2012 | WORK | | | | | interest charge | | USD | | (161.70) | (3,448.66) | - |
| ACCO | ACCO | 41956 | 11/30/2012 | WORK | | | | | interest charge | | CAD | (28,480.551) | (28,480.551) | | - |
| ACCO | ACCO | 41956 | 11/30/2012 | WORK | | | | | forex debit | | CAD | (28,195.54) | (28,195.54) | | - |
| ACCO | ACCO | 43744 | 12/11/2012 | VPQU | | | | | forex | | CAD | 27,606.68 | | 27,606.68 | - |
| ACCO | ACCO | 42583 | 12/11/2012 | CASH | | | | | forex credit | | CAD | | 30,000.00 | (3,802.69) | - |
| ACCO | ACCO | 42583 | 12/11/2012 | CASH | | | | | credit | | USD | 30,000.00 | | | (100.00) |
| ACCO | ACCO | 44656 | 1/3/2013 | WORK | | | | | debit | | CAD | (5,000.00) | (5,250.00) | | - |
| ACCO | ACCO | 44654 | 1/25/2013 | CASH | | | | | debit | | CAD | (7,000.00) | (7,350.00) | | - |
| ACCO | ACCO | 44536 | 1/26/2013 | WORK | | | | | forex debit | | USD | | 50,000.00 | (6,250.00) | - |
| ACCO | ACCO | 44582 | 1/26/2013 | INST | | | | | forex | | USD | | 50,000.00 | (7,350.00) | - |
| ACCO | ACCO | 44687 | 1/26/2013 | WORK | | | | | forex credit | | CAD | | | | - |
| ACCO | ACCO | 44609 | 1/29/2013 | BOCG | | | | | debit | | CAD | (15,000.00) | | (15,150.00) | - |
| ACCO | ACCO | 44674 | 1/30/2013 | DKMI | | | | | debit | | CAD | (112,160.00) | | (113,281.60) | - |
| ACCO | ACCO | 45184 | 1/30/2013 | WORK | | | | | forex debit | | CAD | | (2,237.13) | | - |

A1924

Case 1:21-cv-11276-WGY    Document 427-1    Filed 12/08/23    Page 10 of 25

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 45164 | 1/30/2013 | WORK | | | | forex | forex credit | CAD | | | 2,175.63 | |
| ACCO | ACCO | 44671 | 1/30/2013 | BNST | | | | debit | debit | CAD | (5,500.00) | | (5,600.00) | |
| ACCO | ACCO | 44671 | 1/30/2013 | WORK | | | | credit | credit | USD | | 1,400.00 | | |
| ACCO | ACCO | 44673 | 1/30/2013 | WORK | | | | credit | credit | USD | | 850.00 | | |
| ACCO | ACCO | 44663 | 1/30/2013 | CASH | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 44726 | 1/30/2013 | BOCG | BOCG/Red Rock Development Inc6%/30/113 | | 55,977 | Marine Chrysler draft | buy stock | CAD | (55,985.14) | | (56,544.99) | |
| ACCO | ACCO | 44883 | 1/31/2013 | WORK | | | | interest charge | interest charge | USD | | (12.57) | (0.01) | |
| ACCO | ACCO | 44882 | 1/31/2013 | WORK | | | | interest charge | interest charge | USD | | | | |
| ACCO | ACCO | 45157 | 2/1/2013 | CASH | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 45399 | 2/6/2013 | CASH | | | | debit | debit | USD | (3,000.00) | (3,150.00) | | |
| ACCO | ACCO | 45432 | 2/8/2013 | BOCG | BMO card ck #127 | | | debit | debit | CAD | (15,000.00) | | (15,150.00) | |
| ACCO | ACCO | 45536 | 2/11/2013 | CASH | | | | debit | debit | CAD | (20,000.00) | | (21,000.00) | |
| ACCO | ACCO | 45654 | 2/12/2013 | BNST | | | | forex | forex debit | CAD | (400,025.94) | (404,026.20) | | |
| ACCO | ACCO | 45654 | 2/12/2013 | BNST | | | | forex | forex credit | USD | 396,105.69 | 396,105.69 | | |
| ACCO | ACCO | 45542 | 2/12/2013 | WORK | | | | internal transfer ECAU | debit | USD | | (200,100.00) | | |
| ACCO | ACCO | 45557 | 2/13/2013 | CASH | | | | debit | debit | USD | (40,000.00) | 775,000.00 | (42,000.00) | |
| ACCO | ACCO | 45557 | 2/14/2013 | WORK | | | | debit | debit | CAD | (3,000.00) | (3,150.00) | | |
| ACCO | ACCO | 45688 | 2/15/2013 | BOCG | Harold James Phillips ck #134 | | | debit | debit | CAD | (5,000.00) | | (5,100.00) | |
| ACCO | ACCO | 45741 | 2/15/2013 | WORK | | | | forex | forex debit | USD | (5,115.59) | (5,115.59) | | |
| ACCO | ACCO | 45741 | 2/15/2013 | WORK | | | | forex | forex credit | CAD | | | 5,100.00 | |
| ACCO | ACCO | 45573 | 2/19/2013 | DOM | Orion Technologies TT | | | internal transfer STEV | credit | USD | (50,070.00) | 50,070.00 | | |
| ACCO | ACCO | 45766 | 2/19/2013 | WORK | | | | internal transfer STEV | credit | CAD | 45,000.00 | 45,000.00 | | |
| ACCO | ACCO | 45773 | 2/19/2013 | WORK | | | | internal transfer ECAU | credit | USD | 2,500,000.00 | 2,500,000.00 | | |
| ACCO | ACCO | 45902 | 2/20/2013 | BNST | | | | forex | forex debit | USD | (338,541.03) | (341,926.44) | | |
| ACCO | ACCO | 45902 | 2/20/2013 | BNST | | | | forex | forex credit | CAD | 342,722.79 | | 342,722.79 | |
| ACCO | ACCO | 45810 | 2/20/2013 | DOM | Mike Velthus TT | | | forex | forex credit | CAD | 339,389.00 | (339,389.00) | (342,782.89) | |
| ACCO | ACCO | 45970 | 2/25/2013 | WORK | | | | director fees | debit | USD | | (100.00) | | |
| ACCO | ACCO | 46015 | 2/25/2013 | WORK | | | | director fees | debit | USD | | (100.00) | | |
| ACCO | ACCO | 46072 | 2/26/2013 | DOM | | | | forex | forex debit | USD | (154,446.00) | (155,990.46) | | |
| ACCO | ACCO | 46574 | 2/28/2013 | DOM | | | | forex | forex credit | CAD | (2,369.08) | (2,392.77) | | |
| ACCO | ACCO | 46574 | 2/28/2013 | DOM | | | | forex | forex debit | CAD | 2,400.74 | | 2,400.74 | |
| ACCO | ACCO | 46324 | 2/28/2013 | DOM | | | | interest payment | interest payment | USD | | 731.61 | 731.61 | |
| ACCO | ACCO | 46325 | 2/28/2013 | WORK | | | | interest charge | interest charge | CAD | (2,338.43) | (2,338.43) | | |
| ACCO | ACCO | 46655 | 3/4/2013 | HILL | Orion Holdings | | 50,000 | buy stock | buy stock | USD | (15,611.10) | (16,001.38) | | |
| ACCO | ACCO | 46776 | 3/5/2013 | DOAN | buy ORYN 18C TT | | | forex | forex debit | CAD | (112,100.00) | | (113,281.00) | |
| ACCO | ACCO | 46776 | 3/5/2013 | DOAN | | | | forex | forex credit | USD | (175,419.28) | (177,173.47) | | |
| ACCO | ACCO | 46775 | 3/5/2013 | DOM | | | | forex | forex credit | CAD | 178,909.69 | | 178,909.69 | |
| ACCO | ACCO | 46726 | 3/6/2013 | DOM | Galloway Energy TT | | | forex | forex debit | CAD | (50,040.00) | (50,540.40) | | |
| ACCO | ACCO | 46653 | 3/6/2013 | DOM | BMO MasterCard ck #164 | | | forex | forex debit | USD | (15,000.00) | (15,150.00) | | |
| ACCO | ACCO | 46960 | 3/8/2013 | DOM | | | | forex | forex debit | USD | (15,596.54) | (15,752.51) | | |
| ACCO | ACCO | 46960 | 3/8/2013 | DOM | | | | forex | forex credit | CAD | 15,851.50 | 15,851.50 | | |
| ACCO | ACCO | 46634 | 3/8/2013 | DOM | Accord 13 fees | | | forex | forex | CAD | (2,500.00) | (2,500.00) | | |
| ACCO | ACCO | 46839 | 3/8/2013 | BOCG | TD Visa ck #173 | | | debit | debit | CAD | (5,000.00) | | (5,600.00) | |
| ACCO | ACCO | 46910 | 3/11/2013 | DOM | Orion Technologies TT | | | debit | debit | USD | (50,070.00) | (50,570.70) | | |
| ACCO | ACCO | 46950 | 3/12/2013 | DOM | | | | debit | debit | USD | (5,000.00) | (5,250.00) | | |
| ACCO | ACCO | 46971 | 3/12/2013 | WORK | | | 500,000 | internal transfer | transfer stock in | CAD | | (100.00) | | |
| ACCO | ACCO | 46972 | 3/12/2013 | WORK | | | | buy ORYN 500 000 | debit | USD | | (125,100.00) | | |
| ACCO | ACCO | 47009 | 3/13/2013 | XENO | Buy phone | | 54,065 | Buy phone | debit | USD | | 0.00 | | |
| ACCO | ACCO | 47004 | 3/13/2013 | DOM | | | | buy stock | buy stock | CAD | (21,507.08) | (22,044.75) | | |
| ACCO | ACCO | 47199 | 3/20/2013 | BOCG | BMO Mastercard ck #183 | | | debit | debit | CAD | (15,000.00) | | (15,150.00) | |
| ACCO | ACCO | 47202 | 3/20/2013 | BOCG | CIBC Visa ck #184 | | | debit | debit | CAD | (7,500.00) | | (7,600.00) | |
| ACCO | ACCO | 47248 | 3/20/2013 | BNST | | | | forex | forex debit | USD | (25,890.24) | (26,067.53) | | |
| ACCO | ACCO | 47248 | 3/20/2013 | BNST | | | | forex | forex credit | CAD | 26,098.40 | | 26,098.40 | |
| ACCO | ACCO | 47251 | 3/20/2013 | WORK | | | | forex | forex debit | USD | (398.70) | (398.14) | | |
| ACCO | ACCO | 47253 | 3/20/2013 | WORK | | | | forex | forex credit | CAD | 398.70 | | 398.70 | |
| ACCO | ACCO | 47218 | 3/20/2013 | BOCG | VC Holdings ck #186 | | | debit | debit | CAD | (13,860.00) | | (13,998.60) | |
| ACCO | ACCO | 47407 | 3/21/2013 | WORK | | | | forex | forex debit | USD | (9,604.20) | (9,604.20) | | |
| ACCO | ACCO | 47407 | 3/21/2013 | WORK | | | | forex | forex credit | CAD | 9,665.83 | | 9,665.83 | |
| ACCO | ACCO | 47273 | 3/21/2013 | CASH | | | | debit | debit | CAD | (10,000.00) | (3,150.00) | (10,500.00) | |
| ACCO | ACCO | 47448 | 3/21/2013 | DOM | | | | forex | forex debit | CAD | (455,743.25) | (460,500.68) | | |
| ACCO | ACCO | 47448 | 3/21/2013 | DOM | Charterhouse Greenstone Ph/Pledge | | 451,147 | forex | forex credit | USD | 458,809.68 | 458,809.68 | | |
| ACCO | ACCO | 47447 | 3/27/2013 | DOAN | McMillan TT | | | debit | debit | CAD | (453,307.28) | (457,840.35) | | |
| ACCO | ACCO | 48026 | 3/28/2013 | CASH | | | | debit | debit | USD | (3,000.00) | (3,150.00) | | |
| ACCO | ACCO | 48001 | 3/29/2013 | WORK | | | | forex | forex debit | USD | (644.58) | (644.58) | | |
| ACCO | ACCO | 48001 | 3/29/2013 | WORK | | | | forex | forex credit | CAD | | | 651.00 | |
| ACCO | ACCO | 47674 | 3/29/2013 | WORK | | | | custody fees | debit | USD | (494.04) | (494.04) | | |
| ACCO | ACCO | 47675 | 3/29/2013 | WORK | | | | custody fees | debit | CAD | | | (731.30) | |

10 of 25

A1925

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 47790 | 3/29/2013 | WORK | | | | interest payment | interest payment | USD | | 1,343.58 | | |
| ACCO | ACCO | 47791 | 3/29/2013 | WORK | | | | interest payment | interest payment | USD | | | 80.41 | |
| ACCO | ACCO | 47556 | 3/30/2013 | WORK | | | | Red Rock 13 fees | | USD | | (2,600.00) | | |
| ACCO | ACCO | 48164 | 4/2/2013 | BIST | | | | forex | forex | CAD | (1,392.79) | (1,406.21) | | |
| ACCO | ACCO | 48164 | 4/2/2013 | BIST | | | | forex | forex credit | USD | 1,398.28 | | 1,398.28 | |
| ACCO | ACCO | 48142 | 4/3/2013 | BOCG | | | | Air litres sk #210 | debit | CAD | (1,298.28) | | (1,298.28) | |
| ACCO | ACCO | 48147 | 4/3/2013 | DOM | | | | Mecum Auctions TT | debit | USD | | (20,270.70) | (20,270.70) | |
| ACCO | ACCO | 48312 | 4/8/2013 | WORK | | | | internal transfer | credit | USD | | 2,000,000.00 | | |
| ACCO | ACCO | 48311 | 4/8/2013 | DOM | | | | internal transfer | debit | CAD | | | (3,150.00) | |
| ACCO | ACCO | 48551 | 4/10/2013 | WORK | | | | forex | forex debit | USD | | (7,416.26) | | |
| ACCO | ACCO | 48551 | 4/10/2013 | WORK | | | | forex | forex credit | EUR | | | | 5,600.00 |
| ACCO | ACCO | 48480 | 4/11/2013 | WORK | | | | Holland a Veldhus TT | debit | EUR | | (5,600.00) | | (5,600.00) |
| ACCO | ACCO | 48460 | 4/11/2013 | CHHQ | ARW | Anyway Minerals | 60,000 | buy stock | buy stock | CAD | (26,650.40) | | (27,316.66) | |
| ACCO | ACCO | 48550 | 4/11/2013 | WORK | | | | forex | forex credit | CAD | 27,316.66 | | 27,316.66 | |
| ACCO | ACCO | 48550 | 4/11/2013 | WORK | | | | forex | forex debit | USD | | (27,471.19) | | |
| ACCO | ACCO | 48555 | 4/12/2013 | BOCG | | | | buy 20 gold coins draft | debit | USD | (62,244.50) | (65,536.73) | | |
| ACCO | ACCO | 48590 | 4/15/2013 | BOCG | | | | buy 20 gold coins draft | debit | USD | (28,565.40) | (29,991.57) | | |
| ACCO | ACCO | 48604 | 4/15/2013 | WORK | | | | internal transfer | debit | USD | | (125,100.00) | (125,100.00) | |
| ACCO | ACCO | 48626 | 4/16/2013 | DOM | | | | buy 20 for deposit draft | debit | USD | | (316,558.10) | | |
| ACCO | ACCO | 48631 | 4/17/2013 | WORK | | | | internal transfer | debit | USD | (28,722.00) | (250,100.00) | | |
| ACCO | ACCO | 48741 | 4/18/2013 | DOM | | | | Galloway Energy TT | debit | CAD | (23,040.00) | | (25,769.40) | |
| ACCO | ACCO | 49124 | 4/29/2013 | CASH | RKR | Rokmaster Resources | 49,500 | buy stock | buy stock | CAD | (24,662.00) | (24,908.65) | | |
| ACCO | ACCO | 49173 | 4/29/2013 | HYPP | | | | forex | forex debit | USD | (25,049.80) | (25,165.34) | | |
| ACCO | ACCO | 49173 | 4/29/2013 | HYPP | | | | forex | forex credit | CAD | 25,165.34 | | 25,165.34 | |
| ACCO | ACCO | 48890 | 4/22/2013 | BOCG | | | | debit | debit | CAD | (11,648.00) | | (11,764.48) | |
| ACCO | ACCO | 50960 | 4/29/2013 | HYPP | | | | forex | forex debit | USD | (32,908.08) | (32,835.84) | | |
| ACCO | ACCO | 50960 | 4/29/2013 | HYPP | | | | forex | forex credit | CAD | 32,908.08 | | 32,908.08 | |
| ACCO | ACCO | 48911 | 4/22/2013 | HYPP | | | Airlitres sk #736 | | debit | USD | (11,487.63) | (11,602.51) | | |
| ACCO | ACCO | 48909 | 4/29/2013 | BIST | | | 89,847 | interest payment | interest payment | EUR | | | | 0.01 |
| ACCO | ACCO | 48976 | 4/23/2013 | DOM | | | | internal transfer RCCV | debit | CAD | (72,075.94) | (72,796.70) | | |
| ACCO | ACCO | 48877 | 4/23/2013 | DOM | | | | interest charge | interest payment | USD | (389,103.87) | (393,196.91) | | |
| ACCO | ACCO | 48877 | 4/23/2013 | DOM | | | | interest charge | interest charge | USD | | 1,977.00 | | |
| ACCO | ACCO | 48497 | 4/30/2013 | WORK | | | | forex | forex debit | USD | (21,647.64) | | | |
| ACCO | ACCO | 48497 | 4/30/2013 | WORK | | | | forex | forex credit | CAD | (20,000.00) | | (23.39) | |
| ACCO | ACCO | 50960 | 4/30/2013 | WORK | | | | forex | forex debit | CAD | (23.77) | | (23.77) | |
| ACCO | ACCO | 48733 | 5/1/2013 | WORK | | | | forex | forex credit | CAD | (23.39) | | (23.39) | |
| ACCO | ACCO | 48733 | 5/1/2013 | DOAN | | | | forex | forex debit | USD | (224,169.06) | | (226,401.66) | |
| ACCO | ACCO | 48747 | 5/1/2013 | DOAN | | | RKR Strategics TT | | internal transfer | debit | CAD | (225,264.46) | (227,537.10) | | |
| ACCO | ACCO | 48747 | 5/1/2013 | DOAN | | | | forex | forex credit | USD | 226,401.60 | | 226,401.60 | |
| ACCO | ACCO | 48733 | 5/1/2013 | DOAN | | | | forex | forex credit | CAD | (5,000.00) | | 5,000.00 | |
| ACCO | ACCO | 49933 | 5/6/2013 | DOM | | | | forex | forex debit | USD | (385,995.90) | (389,855.94) | | |
| ACCO | ACCO | 49933 | 5/6/2013 | DOM | | | | forex | forex credit | CAD | | (423.94) | (426.79) | |
| ACCO | ACCO | 49837 | 5/9/2013 | HYPP | | | | internal transfer | credit | USD | 384,719.10 | | 426.79 | |
| ACCO | ACCO | 51057 | 5/8/2013 | BIST | | | | forex | forex debit | USD | (116,310.41) | 384,719.55 | | |
| ACCO | ACCO | 51057 | 5/8/2013 | BIST | | | | forex | forex credit | CAD | (116,473.551) | 116,473.551 | | |
| ACCO | ACCO | 50924 | 5/24/2013 | VERN | GRYN | Oryon Holdings | 450,000 | internal transfer | stock delivery | USD | (8,681.21) | (8,898.24) | | 16,837.24 |
| ACCO | ACCO | 51046 | 5/29/2013 | HYPP | RKR | Rokmaster Resources | 38,500 | buy stock | buy stock | CAD | (11,635.99) | (11,635.99) | 139,269.55 | |
| ACCO | ACCO | 50923 | 5/10/2013 | DOM | | | | forex | forex credit | USD | 11,687.83 | 47,136.700 | 11,687.83 | |
| ACCO | ACCO | 50924 | 5/14/2013 | WORK | | | | Airlitres sk #8 | debit | CAD | (5,565.84) | (5,565.84) | | |
| ACCO | ACCO | 50923 | 5/14/2013 | WORK | RKR | Rokmaster Resources | 3,000 | buy stock | buy stock | CAD | (823.99) | (923.99) | | |
| ACCO | ACCO | 51085 | 5/30/2013 | LOAN | L-VELC | Coventry-Veldhus 6% Demand | 30,550 | interest payment | interest payment | USD | | | 426.79 | |
| ACCO | ACCO | 51401 | 5/31/2013 | WORK | | | | interest charge | interest charge | CAD | 1,221.73 | 1,221.73 | | |
| ACCO | ACCO | 51402 | 5/31/2013 | WORK | | | | forex | forex debit | USD | | (400,100.00) | | |
| ACCO | ACCO | 50924 | 5/22/2013 | VERN | | | | forex | forex credit | USD | 125,000.00 | 125,000.00 | (100.00) | |
| ACCO | ACCO | 51919 | 6/1/2013 | BIST | | | | forex | forex debit | CAD | (173.01) | (173.01) | (176.33) | |
| ACCO | ACCO | 51930 | 6/1/2013 | BIST | | | | forex | forex credit | USD | 176.33 | | 176.33 | |
| ACCO | ACCO | 51961 | 6/7/2013 | DOM | | | | forex | forex debit | USD | (147,501.31) | (149,067.22) | | |
| ACCO | ACCO | 51920 | 6/7/2013 | WORK | | | | forex | forex credit | EUR | 150,000.00 | | 150,000.00 | |
| ACCO | ACCO | 52047 | 6/10/2013 | DOM | | | | forex | forex credit | CAD | (4,112.63) | (4,153.76) | | |
| ACCO | ACCO | 52047 | 6/10/2013 | DASH | | | | buy 100 gold coins | | CAD | 4,147.88 | 4,147.88 | | |
| ACCO | ACCO | 52021 | 6/10/2013 | CASH | | | | debit | debit | CAD | (146,807.50) | (154,147.88) | | |

11 of 25

A1926

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 52163 | 6/12/2011 | WORK | | | | internal transfer | debit | USD | (50,070.00) | (250,100.00) | | |
| ACCO | ACCO | 52168 | 6/20/2011 | DGM1 | | | | Argus Resort & Casino TT | debit | USD | | (50,070.00) | | |
| ACCO | ACCO | 52471 | 6/19/2011 | WORK | | | | internal transfer | debit | USD | | (150,100.00) | | |
| ACCO | ACCO | 52502 | 6/20/2011 | BIST | | | | forex | forex debit | USD | (31,262.13) | (31,574.75) | | |
| ACCO | ACCO | 52502 | 6/20/2011 | BIST | | | | forex | forex credit | CAD | 32,200.00 | 32,200.00 | 32,200.00 | |
| ACCO | ACCO | 52549 | 6/20/2011 | WORK | | | | internal transfer TLNG | credit | USD | | 112,000.00 | | |
| ACCO | ACCO | 52551 | 6/20/2011 | WORK | | | | internal transfer TQLA | credit | USD | | 400,000.00 | | |
| ACCO | ACCO | 52557 | 6/20/2011 | WORK | | | | internal transfer | credit | USD | | 20,000.00 | | |
| ACCO | ACCO | 52560 | 6/20/2011 | WORK | | | | internal transfer | credit | USD | | | (100.00) | |
| ACCO | ACCO | 52605 | 6/21/2011 | BIST | ARW | Amway Minerals | (643,000.00) | stock delivery | stock delivery | USD | | | | |
| ACCO | ACCO | 52640 | 6/21/2011 | BIST | | | | Hendrikus Veldhuis TT | debit | EUR | (45,000.00) | | | 45,450.00 |
| ACCO | ACCO | 52640 | 6/21/2011 | BIST | | | | forex | forex debit | USD | (60,134.90) | (60,736.25) | | |
| ACCO | ACCO | 52640 | 6/21/2011 | BIST | | | | forex | forex credit | EUR | 45,450.00 | | | 45,450.00 |
| ACCO | ACCO | 52570 | 6/21/2011 | BIST | ARW | Amway Minerals | 80,000 | buy stock | buy stock | CAD | | (32,100.00) | (32,100.00) | |
| ACCO | ACCO | 53520 | 6/29/2011 | SLL2 | | | | forex | forex debit | CAD | (138.14) | (139.52) | | |
| ACCO | ACCO | 53520 | 6/29/2011 | SLL2 | | | | forex | forex credit | USD | 144.80 | 144.80 | 144.80 | |
| ACCO | ACCO | 53141 | 6/29/2011 | WORK | | | | custody fees | custody fees | USD | | (41.13) | (41.13) | |
| ACCO | ACCO | 53142 | 6/29/2011 | WORK | | | | custody fees | custody fees | USD | | (158.01) | (158.01) | |
| ACCO | ACCO | 53896 | 7/5/2011 | DGM1 | | | | interest payment | interest payment | USD | | 763.10 | | |
| ACCO | ACCO | 53896 | 7/5/2011 | DGM1 | | | | interest payment | interest payment | CAD | | | 13.21 | |
| ACCO | ACCO | 53896 | 7/5/2011 | DGM1 | | | | forex | forex debit | USD | (298,266.60) | (301,243.21) | | |
| ACCO | ACCO | 53896 | 7/5/2011 | DGM1 | | | | forex | forex credit | CAD | 313,252.88 | | 313,252.88 | |
| ACCO | ACCO | 53683 | 7/5/2011 | BCHA | | | | buy 50 gold coins | debit | CAD | (201,607.50) | | (211,607.88) | |
| ACCO | ACCO | 53684 | 7/8/2011 | BCHA | | | | Vancouver Police draft | debit | CAD | (1,007.50) | | (1,007.50) | |
| ACCO | ACCO | 53690 | 7/8/2011 | CASH | | | | debit | debit | CAD | (5,000.00) | (5,000.00) | (5,250.00) | |
| ACCO | ACCO | 53743 | 7/9/2011 | CASH | | | | buy 50 gold coins | debit | CAD | (68,550.00) | | (71,977.50) | |
| ACCO | ACCO | 53787 | 7/10/2011 | BIST | | | | RKR Holdings TT | debit | CAD | (22,000.00) | (23,111.00) | (23,111.00) | |
| ACCO | ACCO | 53818 | 7/11/2011 | BCHA | L-BSCC | Charterhouse/Blackstone Capital/6%/11/7/18 | 23,000 | Blackstone Capital ck #65 | buy stock | CAD | (23,000.00) | | (23,230.00) | |
| ACCO | ACCO | 54296 | 7/25/2011 | WORK | | | | internal transfer TLNG | debit | USD | | 200,000.00 | | |
| ACCO | ACCO | 54296 | 7/25/2011 | WORK | | | | forex | forex debit | USD | (40,070.00) | (40,470.70) | | |
| ACCO | ACCO | 54495 | 7/29/2011 | BCHA | L-BSCC | Charterhouse/Blackstone Capital/6%/11/7/18 | 100,000 | Blackstone Capital ck #75 | buy stock | CAD | (100,000.00) | | (101,000.00) | |
| ACCO | ACCO | 54560 | 7/29/2011 | WORK | | | | forex | forex debit | CAD | (150,014.71) | (150,014.71) | | |
| ACCO | ACCO | 54569 | 7/29/2011 | WORK | | | | forex | forex credit | USD | | | (151,500.00) | |
| ACCO | ACCO | 54515 | 7/30/2011 | BIST | | | | forex | forex credit | USD | | | (50,500.00) | |
| ACCO | ACCO | 54698 | 7/31/2011 | WORK | L-DEVC | Charterhouse/Devon Ventures/6%/30/07/13 | 50,000 | Devon Ventures ck #76 | buy stock | CAD | (50,000.00) | | 500,000.00 | |
| ACCO | ACCO | 54792 | 7/31/2011 | WORK | | | | internal transfer | credit | USD | | 514.53 | | |
| ACCO | ACCO | 54791 | 7/31/2011 | WORK | | | | interest payment | interest payment | CAD | | | 13.61 | |
| ACCO | ACCO | 55062 | 8/2/2011 | CASH | | | | debit | debit | USD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 55072 | 8/2/2011 | CASH | | | | debit | debit | USD | (40,000.00) | | (42,000.00) | |
| ACCO | ACCO | 55022 | 8/2/2011 | WORK | | | | forex | forex debit | USD | (51,973.82) | (51,973.82) | | |
| ACCO | ACCO | 55023 | 8/2/2011 | WORK | | | | forex | forex credit | CAD | 52,486.39 | | 52,486.39 | |
| ACCO | ACCO | 55485 | 8/15/2011 | WORK | | | | Accord Fin 13 fees | debit | USD | (3,500.00) | (3,500.00) | | |
| ACCO | ACCO | 55656 | 8/21/2011 | WORK | | | | internal transfer | credit | USD | | 600,000.00 | | |
| ACCO | ACCO | 55671 | 8/22/2011 | WORK | | | | debit | debit | USD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 55728 | 8/22/2011 | WORK | | | | forex | forex debit | USD | (9,278.14) | (9,278.14) | | |
| ACCO | ACCO | 55728 | 8/22/2011 | WORK | | | | forex | forex credit | CAD | 9,370.00 | | 9,370.00 | |
| ACCO | ACCO | 55702 | 8/22/2011 | WORK | | | | forex | forex debit | USD | (10,397.06) | (10,397.06) | | |
| ACCO | ACCO | 55702 | 8/22/2011 | WORK | | | | forex | forex credit | CAD | | | 10,500.00 | |
| ACCO | ACCO | 55712 | 8/22/2011 | TDCH | | | | debit | debit | USD | (9,270.00) | | (9,370.00) | |
| ACCO | ACCO | 56091 | 8/26/2011 | HYPP | | | | Daniels 3 Enterprises TT | debit | CAD | (100.31) | (299.31) | | |
| ACCO | ACCO | 56594 | 9/4/2011 | CBHO | | | | delivery RKR | delivery | USD | (48,299.00) | (48,578.47) | | |
| ACCO | ACCO | 56377 | 9/4/2011 | CBHO | RKR | Rokmaster Resources | (50,000) | stock delivery | stock delivery | USD | | | (100.00) | |
| ACCO | ACCO | 56377 | 9/4/2011 | CBHO | RKR | Rokmaster Resources | 50,000 | internal transfer | debit | CAD | 50,500.00 | 50,500.00 | 50,500.00 | |
| ACCO | ACCO | 56928 | 9/17/2011 | WORK | | | | internal transfer | transfer stock in | CAD | (50,000.00) | | (50,500.00) | |
| ACCO | ACCO | 55815 | 8/27/2011 | BCHA | L-GSVC | Charterhouse/ Greenstone Ski Vacations ck #85 | 50,000 | Greenstone Ski Vacations ck #85 | buy stock | CAD | | | | |
| ACCO | ACCO | 56443 | 9/3/2011 | BIST | | | | interest payment | interest payment | CAD | (5,134.36) | 900.34 | | |
| ACCO | ACCO | 56315 | 9/3/2011 | BIST | | | | forex | forex debit | CAD | (5,134.36) | (5,185.70) | | |
| ACCO | ACCO | 56441 | 9/3/2011 | BIST | | | | forex | forex credit | USD | 5,350.00 | 5,350.00 | 5,350.00 | |
| ACCO | ACCO | 56314 | 9/3/2011 | CASH | | | | internal transfer GRWD | debit | CAD | (5,000.00) | (5,000.00) | (5,250.00) | |
| ACCO | ACCO | 57152 | 9/20/2011 | CASH | | | | debit | debit | USD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 57162 | 9/20/2011 | TDCH | | | | Skink Air Fares ck #15 | debit | USD | (815.00) | | (615.00) | |
| ACCO | ACCO | 56608 | 9/4/2011 | CBHO | | | | Vancouver Police draft | debit | CAD | (4,007.50) | | (4,007.50) | |
| ACCO | ACCO | 57221 | 9/23/2011 | WORK | | | | internal transfer | debit | USD | | 200,000.00 | | |
| ACCO | ACCO | 57483 | 9/27/2011 | LEMI | | | | forex | forex debit | USD | (11,793.11) | (11,911.04) | | |
| ACCO | ACCO | 57483 | 9/27/2011 | LEMI | | | | forex | forex credit | CAD | 12,163.42 | | 12,163.42 | |

12 of 25

A1927

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol Code | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 57502 | 9/27/2013 | SHCH | | | | | forex | USD | (19,225.50) | (19,417.35) | 19,336.58 | - |
| ACCO | ACCO | 57503 | 9/27/2013 | CASH | | | | | forex debit | CAD | 19,336.58 | | 19,336.58 | - |
| ACCO | ACCO | 57440 | 9/27/2013 | CASH | | | | | debit | CAD | (30,690.00) | | (31,500.00) | - |
| ACCO | ACCO | 57662 | 9/30/2013 | WORK | | | | | debit | USD | | (21.68) | | - |
| ACCO | ACCO | 57663 | 9/30/2013 | WORK | | | | | custody fees | CAD | | | (137.42) | - |
| ACCO | ACCO | 57806 | 9/30/2013 | WORK | | | | | interest payment | USD | | 1,114.24 | | - |
| ACCO | ACCO | 58072 | 10/1/2013 | SHCH | | | | | forex debit | USD | (126.22) | (137.58) | 137.42 | - |
| ACCO | ACCO | 58072 | 10/1/2013 | CASH | | | | | forex | USD | 137.42 | 137.42 | | - |
| ACCO | ACCO | 58159 | 10/3/2013 | VIRBL | AAPH | American Petro-Hunter | | | sell stock | USD | 463.08 | 363.08 | | - |
| ACCO | ACCO | 58215 | 10/4/2013 | BEST | | | | | debit | USD | (200.00) | (200.00) | | - |
| ACCO | ACCO | 58455 | 10/8/2013 | BEST | | | | | forex debit | CAD | (10,214.01) | (10,316.15) | | - |
| ACCO | ACCO | 58452 | 10/8/2013 | DRST | | | | | direction fee | CAD | (10,500.00) | | 10,500.00 | - |
| ACCO | ACCO | 58290 | 10/8/2013 | CASH | | | | | debit | CAD | (10,000.00) | | (10,500.00) | - |
| ACCO | ACCO | 58379 | 10/9/2013 | VERN | OBYN | Orpen Holdings | | sell stock | sell stock | USD | 235.49 | 235.49 | | - |
| ACCO | ACCO | 58371 | 10/9/2013 | VERN | | | (6,178) | sell stock | forex | USD | | 26,539.81 | | - |
| ACCO | ACCO | 58382 | 10/10/2013 | SH2 | OBYN | Orpen Holdings | 95,887 | internal transfer dinc account | forex | USD | 3,163.96 | 3,063.96 | 21,000.00 | - |
| ACCO | ACCO | 58544 | 10/15/2013 | WORK | | | | | forex debit | USD | | (20,573.70) | (21,000.00) | - |
| ACCO | ACCO | 58546 | 10/15/2013 | WORK | | | | | forex credit | USD | | | (10,500.00) | - |
| ACCO | ACCO | 58584 | 10/15/2013 | CASH | | | | | debit | CAD | (20,000.00) | | (21,000.00) | - |
| ACCO | ACCO | 58642 | 10/18/2013 | CASH | | | | | credit | CAD | (10,000.00) | | (10,500.00) | - |
| ACCO | ACCO | 58701 | 10/18/2013 | WORK | | | | | forex debit | USD | | | 10,500.00 | - |
| ACCO | ACCO | 58701 | 10/18/2013 | WORK | | | | | forex credit | USD | | (10,339.88) | | - |
| ACCO | ACCO | 58644 | 10/21/2013 | XPHO | | | | | new phone | USD | (600.00) | (600.00) | | - |
| ACCO | ACCO | 58772 | 10/22/2013 | BCHA | L-DEVC | Charterhouse/Devon Ventures/6%/30/0713 | 18,000 | Devon Ventures ck #114 | buy stock | CAD | (18,000.00) | | (18,180.00) | - |
| ACCO | ACCO | 58876 | 10/24/2013 | BEST | | | | | forex debit | USD | (119,212.38) | (120,465.53) | | - |
| ACCO | ACCO | 58860 | 10/24/2013 | BEST | | | | | forex credit | CAD | 122,849.19 | | 122,849.19 | - |
| ACCO | ACCO | 58861 | 10/24/2013 | TDCH | | | | | forex debit | CAD | (2,578.88) | | (3,872.42) | - |
| ACCO | ACCO | 58923 | 10/25/2013 | CASH | | | | | debit | CAD | (100,000.00) | | (105,000.00) | - |
| ACCO | ACCO | 59081 | 10/30/2013 | WORK | | | | | debit | CAD | | | | - |
| ACCO | ACCO | 59025 | 10/29/2013 | ISHP | | | | | forex | USD | | (250.00) | (250,000.00) | - |
| ACCO | ACCO | 59625 | 10/29/2013 | ISHP | | | | | forex debit | USD | | (26,573.24) | (26,838.27) | - |
| ACCO | ACCO | 59333 | 10/31/2013 | WORK | | | | | interest payment | USD | | 1,124.69 | | - |
| ACCO | ACCO | 59335 | 10/31/2013 | WORK | | | | | interest charge | CAD | | | (0.01) | - |
| ACCO | ACCO | 59896 | 11/8/2013 | HYPP | | | | | internal transfer | CAD | (10,996.44) | (11,106.40) | | - |
| ACCO | ACCO | 59896 | 11/8/2013 | HYPP | | | | | forex credit | CAD | (24,603.54) | (24,910.18) | | - |
| ACCO | ACCO | 59920 | 11/13/2013 | BCHA | L-BSCC | Charterhouse-Blackstone Capital/6%/117/18 | 200,000 | Blackstone Capital ck #128 | buy stock | CAD | (200,000.00) | | (202,000.00) | - |
| ACCO | ACCO | 59931 | 11/13/2013 | WORK | | | | | forex debit | USD | | (101,655.49) | | - |
| ACCO | ACCO | 59933 | 11/13/2013 | WORK | | | | | forex credit | USD | | | 104,743.52 | - |
| ACCO | ACCO | 60010 | 11/15/2013 | WORK | | | | | forex | USD | | (94,299.89) | | - |
| ACCO | ACCO | 60010 | 11/15/2013 | WORK | | | | | forex debit | USD | | | 97,256.49 | - |
| ACCO | ACCO | 60018 | 11/15/2013 | WORK | | | | | forex credit | USD | | (110,180.80) | | - |
| ACCO | ACCO | 60128 | 11/15/2013 | WORK | | | | | forex credit | USD | | | 10,500.00 | - |
| ACCO | ACCO | 60075 | 11/15/2013 | CASH | | | | | debit | CAD | (10,000.00) | | (10,500.00) | - |
| ACCO | ACCO | 60124 | 11/19/2013 | ISHP | | | | | forex debit | USD | | (400,000.00) | (400,000.00) | - |
| ACCO | ACCO | 60140 | 11/19/2013 | LEPA | | | | | internal transfer | USD | | (50,702.00) | | - |
| ACCO | ACCO | 60316 | 11/22/2013 | TDCH | | | | | Hillside New Media TT | debit | USD | (50,200.00) | (50,702.00) | | - |
| ACCO | ACCO | 60317 | 11/22/2013 | WORK | | | | | Air Forex ck #23 | debit | USD | (6,695.95) | (6,889.35) | (6,795.95) | - |
| ACCO | ACCO | 60431 | 11/27/2013 | TDCH | | | | | forex | USD | | | 6,795.95 | - |
| ACCO | ACCO | 60565 | 11/29/2013 | TDCH | | | | | forex debit | USD | (7,512.40) | | (7,612.40) | - |
| ACCO | ACCO | 60715 | 11/30/2013 | WORK | | | | | custody fees | CAD | (1,000.00) | | (1,100.00) | - |
| ACCO | ACCO | 60716 | 11/30/2013 | WORK | | | | | interest payment | USD | | 531.24 | | - |
| ACCO | ACCO | 61538 | 12/16/2013 | WORK | | | | | debit | USD | | (1,065.59) | (0.01) | - |
| ACCO | ACCO | 61538 | 12/16/2013 | WORK | | | | | forex debit | USD | | | | - |
| ACCO | ACCO | 61219 | 12/1/2013 | WORK | | | | | forex credit | USD | | (11,217.77) | 11,815.64 | - |
| ACCO | ACCO | 61219 | 12/1/2013 | WORK | | | | | forex | USD | | | | - |
| ACCO | ACCO | 61515 | 12/13/2013 | CASH | | | | | credit | CAD | | | 1,100.00 | - |
| ACCO | ACCO | 61515 | 12/13/2013 | SH2 | | | | | debit | CAD | (92,212.42) | | (5,250.00) | - |
| ACCO | ACCO | 61432 | 12/13/2013 | CASH | | | | | forex credit | CAD | 31,500.00 | 31,500.00 | 31,500.00 | - |
| ACCO | ACCO | 61432 | 12/13/2013 | CASH | | | | | debit | CAD | (30,000.00) | | (31,500.00) | - |
| ACCO | ACCO | 61494 | 12/16/2013 | WORK | | | | | internal transfer | CAD | (35,000.00) | | | - |
| ACCO | ACCO | 61494 | 12/16/2013 | WORK | | | | | credit | CAD | | 245,000.00 | 40,600.00 | - |
| ACCO | ACCO | 61493 | 12/20/2013 | WORK | | | | | custody fees | CAD | | 450,000.00 | (115.62) | - |
| ACCO | ACCO | 62512 | 12/31/2013 | WORK | | | | | interest payment | USD | | 491.05 | | - |
| ACCO | ACCO | 62452 | 12/31/2013 | WORK | | | | | Van Police Gala draft | debit | CAD | | | (1,100.00) | - |
| ACCO | ACCO | 61799 | 12/20/2013 | BCHA | L-DEVC | Charterhouse/Devon Ventures/6%/30/0713 | 35,000 | Devon Ventures ck #151 | buy stock | CAD | (35,000.00) | | (35,350.00) | - |
| ACCO | ACCO | 61818 | 12/20/2013 | WORK | | | | | forex debit | USD | | (30,365.76) | 31,500.00 | - |
| ACCO | ACCO | 61818 | 12/20/2013 | WORK | | | | | forex credit | USD | | | (31,500.00) | - |
| ACCO | ACCO | 61601 | 12/19/2013 | CASH | | | | | debit | CAD | (30,000.00) | | (31,500.00) | - |
| ACCO | ACCO | 62122 | 12/31/2013 | WORK | | | | | custody fees | CAD | (1,000.00) | | (1,100.00) | - |
| ACCO | ACCO | 62523 | 12/31/2013 | WORK | | | | | interest payment | USD | | 491.05 | | - |
| ACCO | ACCO | 86092 | 1/3/2014 | LENQ | | | 70,000 | | loan advance | CAD | | | 1,100.00 | - |
| ACCO | ACCO | 62526 | 1/2/2014 | LENQ | | | | | forex debit | CAD | (110.80) | (111.91) | 1,100.00 | - |
| ACCO | ACCO | 62526 | 1/2/2014 | LENQ | | | | | forex credit | CAD | 115.62 | 115.62 | 115.62 | - |
| ACCO | ACCO | 61916 | 1/7/2014 | ISHP | | | | | Rightscorp TT | debit | USD | (150,138.61) | (151,640.00) | | - |

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 62824 | 1/8/2014 | LLNO | | | | forex | forex debit | USD | (13,917.09) | (14,056.26) | | |
| ACCO | ACCO | 62824 | 1/8/2014 | LLNO | | | | forex | forex credit | USD | 15,200.00 | 15,200.00 | | |
| ACCO | ACCO | 62773 | 1/9/2014 | LLMI | | | | Hillside New Media TT | credit | USD | 51,459.05 | 51,459.05 | | |
| ACCO | ACCO | 62750 | 1/9/2014 | VFQU | | | | delivery RKR | debit | USD | (44.60) | (144.60) | | |
| ACCO | ACCO | 62825 | 1/9/2014 | WORK | | | | forex | forex debit | USD | (174,743.56) | (174,743.56) | | |
| ACCO | ACCO | 62825 | 1/9/2014 | WORK | | | | forex | forex credit | CAD | | | 186,035.95 | |
| ACCO | ACCO | 62792 | 1/9/2014 | BCHA | L-BSCC | Charterhouse/Blackstone Capital 6%/11/7/18 | 250,000 | Blackstone Capital dk #156 | buy stock | CAD | (250,000.00) | | (252,500.00) | |
| ACCO | ACCO | 63067 | 1/17/2014 | BCHA | L-BSCC | Charterhouse/Blackstone Capital 6%/11/7/18 | (4,780) | interest payment | sell stock | CAD | 4,780.00 | | 4,680.00 | |
| ACCO | ACCO | 63242 | 1/22/2014 | LLMI | | | | forex | forex debit | CAD | (53,531.01) | (18,494.42) | | |
| ACCO | ACCO | 63242 | 1/22/2014 | LLMI | | | | forex | forex credit | CAD | 20,175.00 | | 20,175.00 | |
| ACCO | ACCO | 63116 | 1/22/2014 | BCHA | L-DEVC | Charterhouse/Devon Ventures6%/30/07/13 | 25,000 | Devon Ventures dk #158 | buy stock | CAD | (25,000.00) | | (25,250.00) | |
| ACCO | ACCO | 63116 | 1/22/2014 | BCHA | L-DEVC | Charterhouse/Devon Ventures6%/30/07/13 | | debit | forex credit | CAD | (105,172.31) | (106,224.04) | | |
| ACCO | ACCO | 63419 | 1/29/2014 | LLMI | | | | forex | forex debit | CAD | | (17,627.33) | | |
| ACCO | ACCO | 63419 | 1/29/2014 | WORK | | | | forex | forex credit | CAD | 19,392.00 | | 19,392.00 | |
| ACCO | ACCO | 63574 | 1/31/2014 | WORK | | | | Hirudlian Vedibus TT | interest payment | USD | (19,200.00) | 586.62 | | |
| ACCO | ACCO | 63575 | 1/31/2014 | WORK | | | | interest payment | interest payment | CAD | | | 1.05 | |
| ACCO | ACCO | 63933 | 2/5/2014 | CASH | | | | debit | debit | CAD | (4,500.00) | | (4,725.00) | |
| ACCO | ACCO | 63946 | 2/5/2014 | WORK | | | | forex | forex debit | USD | | (4,311.97) | | |
| ACCO | ACCO | 63946 | 2/5/2014 | WORK | | | | forex | forex credit | CAD | | | 4,723.95 | |
| ACCO | ACCO | 64184 | 2/12/2014 | CASH | | | | debit | debit | USD | (18,750.00) | (19,687.50) | | |
| ACCO | ACCO | 64200 | 2/14/2014 | BCHA | L-DEVC | Charterhouse/Devon Ventures6%/30/07/13 | 17,500 | Devon Ventures dk #166 | buy stock | CAD | (17,500.00) | | (17,675.00) | |
| ACCO | ACCO | 64290 | 2/14/2014 | WORK | | | | interest payment | interest payment | CAD | (17,500.00) | (16,261.16) | | |
| ACCO | ACCO | 64290 | 2/14/2014 | WORK | | | | forex | interest charge | USD | | | (10.30) | |
| ACCO | ACCO | 64671 | 2/21/2014 | SIQU | | | | forex | forex debit | CAD | (7,527.50) | (7,790.96) | | |
| ACCO | ACCO | 64695 | 2/21/2014 | LLLO | | Amway Minerals | 25,000 | buy stock | forex credit | CAD | (6,861.30) | | (7,010.71) | |
| ACCO | ACCO | 64695 | 2/21/2014 | LLLO | ARW | | | forex | forex credit | CAD | 7,698.96 | 7,698.96 | | |
| ACCO | ACCO | 64699 | 2/26/2014 | LLLO | | | | debit | debit | CAD | (250,100.00) | (252,601.00) | | |
| ACCO | ACCO | 64703 | 2/26/2014 | CASH | | | | debit | debit | CAD | (5,000.00) | | (5,250.00) | |
| ACCO | ACCO | 64920 | 2/28/2014 | WORK | | | | interest payment | interest payment | USD | | 394.10 | | |
| ACCO | ACCO | 64921 | 2/28/2014 | WORK | | | | forex | interest charge | USD | | (4,796.34) | | |
| ACCO | ACCO | 65275 | 3/1/2014 | LLMI | | | | forex | forex debit | CAD | (4,748.85) | | (10.30) | |
| ACCO | ACCO | 65275 | 3/1/2014 | LLMI | | | | forex | forex credit | CAD | 5,260.30 | | 5,260.30 | |
| ACCO | ACCO | 66334 | 3/3/2014 | BEST | | Dixon Holdings | 10,807,815 | receive stock | buy stock | USD | | (100.00) | | |
| ACCO | ACCO | 68817 | 3/5/2014 | LLMI | | | | forex | forex debit | USD | (4,734.42) | (4,783.76) | | |
| ACCO | ACCO | 68817 | 3/5/2014 | LLMI | | | | forex | forex credit | USD | 5,250.00 | 5,250.00 | | |
| ACCO | ACCO | 66303 | 3/5/2014 | CASH | | | | debit | debit | CAD | (5,000.00) | | (5,250.00) | |
| ACCO | ACCO | 66303 | 3/7/2014 | WORK | | | | credit | credit | USD | 173,000.00 | 173,000.00 | | |
| ACCO | ACCO | 66415 | 3/7/2014 | WORK | | | | internal transfer | internal transfer | USD | 25,000.00 | 25,000.00 | | |
| ACCO | ACCO | 66571 | 3/13/2014 | WORK | | | | Accord + Vdu 14 fees | credit | USD | (6,000.00) | (6,000.00) | | |
| ACCO | ACCO | 66588 | 3/18/2014 | BCHA | L-BSCC | Charterhouse/Blackstone Capital 6%/11/7/18 | 250,000 | Blackstone Capital dk #181 | buy stock | CAD | (250,000.00) | | (252,500.00) | |
| ACCO | ACCO | 66588 | 3/18/2014 | CASH | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 66870 | 3/18/2014 | CASH | | | | forex | forex debit | CAD | | (239,531.85) | | |
| ACCO | ACCO | 66975 | 3/18/2014 | WORK | | | | forex | forex credit | CAD | (11,955.42) | | 263,000.00 | |
| ACCO | ACCO | 66504 | 3/20/2014 | LLMI | | | | forex | forex credit | CAD | (2,100.00) | (1,974.97) | | |
| ACCO | ACCO | 66504 | 3/20/2014 | CASH | | | | debit | debit | CAD | (2,000.00) | | 2,100.00 | |
| ACCO | ACCO | 66504 | 3/20/2014 | CASH | | | | debit | debit | CAD | | | (2,100.00) | |
| ACCO | ACCO | 129217 | 3/27/2014 | LOAN | L-GREC | Charterhouse/Greenstone 3%Pledge | 13,594 | buy stock | buy stock | CAD | | | (44,531.00) | |
| ACCO | ACCO | 66563 | 3/31/2014 | WORK | | | | interest | interest | CAD | (230.00) | | (160.75) | |
| ACCO | ACCO | 66580 | 3/31/2014 | WORK | | | | custody fees | custody fees | USD | 308.39 | 308.39 | | |
| ACCO | ACCO | 66587 | 3/31/2014 | WORK | | | | interest payment | interest payment | USD | (230.00) | | 0.35 | |
| ACCO | ACCO | 66994 | 4/1/2014 | BCHA | L-BSCC | Charterhouse/Blackstone Capital 6%/11/7/18 | 100,000 | Blackstone Capital dk #191 | buy stock | CAD | (100,000.00) | | (101,000.00) | |
| ACCO | ACCO | 66941 | 4/1/2014 | LLMI | | | | forex | forex debit | USD | (91,634.44) | (92,530.34) | | |
| ACCO | ACCO | 66941 | 4/1/2014 | LLMI | | | | forex | forex credit | CAD | 101,000.00 | | 101,100.40 | |
| ACCO | ACCO | 67538 | 4/15/2014 | CASH | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 67611 | 4/15/2014 | WORK | | | | forex | forex debit | USD | (9,650.55) | (9,650.55) | | |
| ACCO | ACCO | 67611 | 4/15/2014 | WORK | | | | forex | forex credit | CAD | | | 10,500.00 | |
| ACCO | ACCO | 75769 | 4/16/2014 | SIQU | | | | delivery ARW | delivery ARW | CAD | (230.00) | | (430.00) | |
| ACCO | ACCO | 75811 | 4/16/2014 | SIQU | | | | delivery RKR | debit | CAD | (230.00) | | (430.00) | |
| ACCO | ACCO | 67753 | 4/22/2014 | LLLO | | | | forex | forex debit | USD | (9,464.01) | (9,564.16) | | |
| ACCO | ACCO | 67753 | 4/22/2014 | LLLO | | | | forex | forex credit | CAD | 10,500.00 | | 10,500.00 | |
| ACCO | ACCO | 67713 | 4/22/2014 | CASH | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 67827 | 4/24/2014 | BCHA | L-BSCC | Charterhouse/Blackstone Capital 6%/11/7/18 | 50,000 | Blackstone Capital dk #196 | buy stock | CAD | (50,000.00) | (46,414.55) | (50,500.00) | |
| ACCO | ACCO | 67827 | 4/24/2014 | LLMI | | | | forex | forex debit | USD | | | | |
| ACCO | ACCO | 67896 | 4/24/2014 | WORK | | | | forex | forex credit | CAD | | | 50,500.00 | |
| ACCO | ACCO | 67943 | 4/28/2014 | BCHA | L-BSCC | Charterhouse/Blackstone Capital 6%/11/7/18 | 50,000 | Blackstone Capital dk #201 | buy stock | CAD | (50,000.00) | (46,414.55) | (50,900.00) | |
| ACCO | ACCO | 67960 | 4/28/2014 | LLMI | | | | forex | forex debit | USD | | | | |
| ACCO | ACCO | 67960 | 4/28/2014 | WORK | | | | forex | forex credit | CAD | | | 50,500.00 | |
| ACCO | ACCO | 68013 | 4/28/2014 | CASH | | | | debit | debit | CAD | (50,000.00) | | (52,500.00) | |
| ACCO | ACCO | 68021 | 4/29/2014 | SQPE | | | | forex | forex debit | USD | (55,813.95) | (56,472.09) | | |

A1929

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 68021 | 4/29/2014 | CASH | L-DPVC | Quarry/EPC 6%/Demand | 95,050 | forex | forex credit | CAD | 59,820.00 | | 59,820.00 | - |
| ACCO | ACCO | 68776 | 4/29/2014 | LOAN | | | | forex | buy stock | USD | | | (115,842.00) | - |
| ACCO | ACCO | 68029 | 4/29/2014 | WORK | | | | forex | forex debit | CAD | | (7,832.57) | | - |
| ACCO | ACCO | 68029 | 4/29/2014 | WORK | | | | forex | forex credit | CAD | | | 8,522.00 | - |
| ACCO | ACCO | 68255 | 4/30/2014 | WORK | | | | interest | interest payment | USD | | 154.93 | | - |
| ACCO | ACCO | 68256 | 4/30/2014 | WORK | | | | interest | interest charge | CAD | | | (1.97) | - |
| ACCO | ACCO | 68572 | 5/1/2014 | SQPE | | | | forex | forex debit | USD | | (96.00) | | - |
| ACCO | ACCO | 68572 | 5/1/2014 | CASH | | | | forex | forex credit | CAD | | | 100.97 | - |
| ACCO | ACCO | 68650 | 5/2/2014 | FINL | RHIT | Rightscom | 15,000 | buy stock | buy stock | CAD | | (7,808.26) | | - |
| ACCO | ACCO | 68544 | 5/2/2014 | WORK | | | | internal transfer | credit | USD | | (8,096.29) | 8,096.29 | - |
| ACCO | ACCO | 68546 | 5/2/2014 | WORK | | | | internal transfer | credit | USD | | 329,000.00 | | - |
| ACCO | ACCO | 68546 | 5/2/2014 | WORK | | | | internal transfer | debit | USD | | 329,000.00 | | - |
| ACCO | ACCO | 68777 | 5/7/2014 | BCHA | | | | forex | forex credit | CAD | | (20,514.08) | 21,805.00 | - |
| ACCO | ACCO | 68777 | 5/7/2014 | CASH | | | | forex | buy stock | CAD | | 23,805.00 | | (25,750.00) | - |
| ACCO | ACCO | 68751 | 5/8/2014 | BCHA | L-DEVC | Charterhouse/Devon Ventures/6%/30/07/13 | 25,000 | Devon Ventures dk #206 | debit | CAD | | (25,000.00) | | - |
| ACCO | ACCO | 68746 | 5/8/2014 | YMG | | new xphone licenses | | debit | forex credit | CAD | | | (114,584.50) | - |
| ACCO | ACCO | 68813 | 5/8/2014 | WORK | | | | forex | forex debit | CAD | | (13,800.00) | | - |
| ACCO | ACCO | 68813 | 5/8/2014 | WORK | | | | forex | forex credit | CAD | | | 1,299.50 | - |
| ACCO | ACCO | 68778 | 5/8/2014 | CASH | | | | forex Aux TT | forex credit | CAD | | (15,915.56) | (16,174.72) | - |
| ACCO | ACCO | 68778 | 5/8/2014 | CASH | | | | forex Aux TT | buy stock | CAD | | 16,730.00 | 16,730.00 | - |
| ACCO | ACCO | 69043 | 5/20/2014 | WORK | | | | internal transfer | debit | USD | | (20,100.00) | | - |
| ACCO | ACCO | 69049 | 5/20/2014 | ACHA | | CreditUnion Canada Financing dk #209 | | forex | forex debit | CAD | | (250,000.00) | (252,500.00) | - |
| ACCO | ACCO | 69048 | 5/20/2014 | FINL | | | | forex | forex credit | CAD | | (235,898.13) | (235,898.13) | - |
| ACCO | ACCO | 69048 | 5/20/2014 | WORK | | | | forex | forex credit | CAD | | | 252,500.00 | - |
| ACCO | ACCO | 69134 | 5/23/2014 | LIPI | | | | forex | forex debit | CAD | | (14,629.91) | (14,170.21) | - |
| ACCO | ACCO | 69134 | 5/23/2014 | WORK | | | | forex | forex credit | CAD | | (15,200.00) | 15,200.00 | - |
| ACCO | ACCO | 69270 | 5/28/2014 | BCHA | L-DEVC | Charterhouse/Devon Ventures/6%/30/07/13 | 25,000 | Devon Ventures dk #217 | buy stock | CAD | | (25,000.00) | (25,750.00) | - |
| ACCO | ACCO | 69271 | 5/28/2014 | WORK | | | | internal transfer | credit | USD | | 15,000.00 | 15,000.00 | - |
| ACCO | ACCO | 69560 | 5/29/2014 | WORK | | | | interest payment | interest payment | USD | | | 433.96 | - |
| ACCO | ACCO | 69561 | 5/29/2014 | CASH | | | | internal charge | credit | CAD | | | (32.61) | - |
| ACCO | ACCO | 69564 | 5/30/2014 | TDCH | | | | debit | debit | CAD | | (2,578.44) | (2,678.44) | - |
| ACCO | ACCO | 68241 | 5/30/2014 | LOAN | L-VELC | Coventry/Veldhas/6%/Demand | 32,435 | interest | buy stock | USD | | | (5,406.00) | - |
| ACCO | ACCO | 69546 | 5/30/2014 | WORK | | | | forex | forex debit | CAD | | (16,942.10) | | - |
| ACCO | ACCO | 69546 | 5/30/2014 | WORK | | | | forex | forex credit | EUR | | | 18,134.44 | - |
| ACCO | ACCO | 69844 | 6/2/2014 | HELI | RHIT | Rightscom | 46,700 | buy stock | buy stock | USD | | (19,104.35) | (19,583.96) | - |
| ACCO | ACCO | 70167 | 6/2/2014 | WORK | | | | forex | forex debit | USD | | (25,000.00) | (28,286.96) | - |
| ACCO | ACCO | 70179 | 6/2/2014 | CASH | | | | forex | forex credit | USD | | 29,560.00 | | 29,560.00 | - |
| ACCO | ACCO | 70617 | 6/2/2014 | SQPE | | | | forex | forex debit | USD | | (1,558.57) | (1,623.66) | - |
| ACCO | ACCO | 70617 | 6/2/2014 | SQPE | | | | forex | forex credit | CAD | | 1,613.18 | 1,613.18 | - |
| ACCO | ACCO | 70173 | 6/2/2014 | CASH | RHIT | Rightscom | 3,400 | forex | buy stock | CAD | | (1,410.00) | (1,504.00) | - |
| ACCO | ACCO | 70173 | 6/3/2014 | HELI | RHIT | Rightscom | 5,000 | forex | buy stock | USD | | (2,213.75) | (2,313.75) | - |
| ACCO | ACCO | 68931 | 6/4/2014 | BCHA | L-BKCC | Charterhouse/Blackstone Capital/6%/11/7/18 | 100,000 | Blackstone Capital dk #219 | buy stock | USD | | (100,000.00) | | (101,000.00) | - |
| ACCO | ACCO | 69030 | 6/4/2014 | WORK | | | | internal transfer | credit | USD | | 30,000.00 | | - |
| ACCO | ACCO | 70186 | 6/4/2014 | WORK | | | | forex | forex debit | USD | | (94,678.33) | | - |
| ACCO | ACCO | 70186 | 6/4/2014 | WORK | | | | forex | forex credit | CAD | | | 101,000.61 | - |
| ACCO | ACCO | 70002 | 6/6/2014 | BCHA | L-BKCC | Charterhouse/Blackstone Capital dk #220 | 50,000 | Blackstone Capital dk #220 | buy stock | USD | | (50,000.00) | (50,500.00) | - |
| ACCO | ACCO | 70180 | 6/6/2014 | WORK | | | | forex | forex debit | USD | | (25,700.00) | (26,057.00) | - |
| ACCO | ACCO | 70180 | 6/6/2014 | CASH | | | | forex | forex credit | CAD | | 27,010.00 | 27,010.00 | - |
| ACCO | ACCO | 70169 | 6/11/2014 | CASH | | | | debit | debit | CAD | | (5,000.00) | (5,730.00) | - |
| ACCO | ACCO | 70542 | 6/18/2014 | WORK | RKR | Rokmaster Resources | 100,000 | sell stock | sell stock | USD | | 4,044.90 | 3,907.19 | - |
| ACCO | ACCO | 70771 | 6/18/2014 | WORK | | | | debit | debit | USD | | | (25,000.00) | - |
| ACCO | ACCO | 70465 | 6/18/2014 | WORK | RKR | Rokmaster Resources | | Loan | forex debit | USD | | (531.06) | (536.37) | - |
| ACCO | ACCO | 70648 | 6/20/2014 | LIMI | | | | forex | forex debit | USD | | (531.06) | | - |
| ACCO | ACCO | 70648 | 6/20/2014 | LIMI | | | | forex | forex credit | CAD | | 571.63 | 571.63 | - |
| ACCO | ACCO | 73600 | 6/20/2014 | CASH | | | | custody fees | custody fees | CAD | | | (133.80) | - |
| ACCO | ACCO | 73420 | 6/27/2014 | BCHA | L-DPCC | Quarry/EPC 6%/Demand | 14,354 | interest-closed | interest payment | CAD | | 193.08 | | - |
| ACCO | ACCO | 73421 | 6/27/2014 | LOAN | L-BSCC | Charterhouse/Blackstone Capital/6%/11/7/18 | 22,197 | interest-closed | interest payment | CAD | | (2,392.00) | | - |
| ACCO | ACCO | 73603 | 6/27/2014 | WORK | | | | debit | debit | CAD | | | (3,700.00) | 2.35 | - |
| ACCO | ACCO | 73144 | 6/30/2014 | LIMI | | | | forex | forex debit | CAD | | (10,000.00) | (10,500.00) | - |
| ACCO | ACCO | 73661 | 6/30/2014 | CASH | | | | forex | forex credit | CAD | | | (122.21) | - |
| ACCO | ACCO | 73831 | 6/30/2014 | WORK | | | | forex | forex credit | CAD | | | 131.45 | - |
| ACCO | ACCO | 74316 | 7/3/2014 | VERA | IRR | Inform Resources | 100,000 | buy stock | buy stock | CAD | | (8,606.27) | (9,137.67) | - |
| ACCO | ACCO | 74336 | 7/7/2014 | WORK | | | | debit | debit | USD | | (4,705.00) | (4,822.63) | - |
| ACCO | ACCO | 74339 | 7/7/2014 | WORK | | | | credit | credit | USD | | (50,000.00) | (52,500.00) | - |
| ACCO | ACCO | 74346 | 7/7/2014 | WORK | | | | internal transfer | debit | CAD | | 85,000.00 | | - |
| ACCO | ACCO | 74346 | 7/7/2014 | WORK | | | | forex | forex debit | USD | | (54,422.10) | | 57,322.63 | - |

A1930

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Rank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 74685 | 7/15/2014 | SGPT | | | | | forex | forex debit | USD | (10,117.00) | (10,117.00) | | |
| ACCO | ACCO | 74685 | 7/15/2014 | CASH | | | | | forex | forex credit | USD | 10,525.00 | | 10,525.00 | |
| ACCO | ACCO | 74606 | 7/16/2014 | CASH | | | | | debit | debit | USD | (10,000.00) | | (10,000.00) | |
| ACCO | ACCO | 74689 | 7/30/2014 | LOAN | | L-DEVC | | 6,715 | interest | buy stock | CAD | | | (1,119.00) | |
| ACCO | ACCO | 74954 | 7/30/2014 | WORK | | | | | forex | forex debit | USD | (1,038.64) | (1,038.64) | | |
| ACCO | ACCO | 74954 | 7/30/2014 | WORK | | | | | forex | forex credit | CAD | 1,094.00 | | 1,094.00 | |
| ACCO | ACCO | 74994 | 7/31/2014 | T3CI1 | | | | | debit | debit | CAD | (6,736.56) | (6,636.56) | (6,736.56) | |
| ACCO | ACCO | 75002 | 7/31/2014 | WORK | | | | | forex | forex debit | USD | (6,595.69) | (6,595.69) | | |
| ACCO | ACCO | 75002 | 7/31/2014 | WORK | | | | | forex | forex credit | CAD | 6,736.56 | | 6,736.56 | |
| ACCO | ACCO | 75168 | 7/31/2014 | WORK | | | | | interest payment | interest payment | USD | 199.69 | 199.69 | | |
| ACCO | ACCO | 75169 | 7/31/2014 | WORK | | | | | interest charge | interest charge | CAD | (12.56) | | (12.56) | |
| ACCO | ACCO | 75512 | 8/6/2014 | WORK | | | | | debit | debit | CAD | (10,500.00) | | (10,500.00) | |
| ACCO | ACCO | 75934 | 8/6/2014 | WORK | | | | | forex | forex debit | USD | (10,727.82) | (10,727.82) | | |
| ACCO | ACCO | 75934 | 8/6/2014 | WORK | | | | | forex | forex credit | CAD | 11,340.00 | | 11,340.00 | |
| ACCO | ACCO | 75529 | 8/6/2014 | WORK | | | | | debit | debit | CAD | (9,980.62) | (9,980.62) | | |
| ACCO | ACCO | 75529 | 8/6/2014 | WORK | | | | | forex | forex debit | CAD | 10,512.56 | | 10,512.56 | |
| ACCO | ACCO | 75932 | 8/18/2014 | CASH | | | | | debit | debit | CAD | (10,500.00) | | (10,500.00) | |
| ACCO | ACCO | 75622 | 8/27/2014 | BCHA | | L-GSVC | Charterhouse/Greenstone/6%/27/08/13 | 3,000 | Boldstone Capital ck #257 | forex | USD | (50,500.00) | | (50,500.00) | |
| ACCO | ACCO | 76181 | 8/27/2014 | WORK | | | | | forex | forex debit | USD | 1,500.00 | | 1,500.00 | |
| ACCO | ACCO | 76181 | 8/27/2014 | WORK | | | | | forex | forex credit | CAD | 51,000.00 | | 51,000.00 | |
| ACCO | ACCO | 76444 | 8/31/2014 | WORK | | RHIT | Rightscorp | 40,000 | buyout | buy stock | USD | (16,695.33) | (16,695.33) | | |
| ACCO | ACCO | 76434 | 8/31/2014 | WORK | | | | | interest payment | interest payment | USD | 156.91 | 156.91 | | |
| ACCO | ACCO | 76435 | 8/31/2014 | WORK | | | | | interest payment | interest charge | CAD | 0.58 | | 0.58 | |
| ACCO | ACCO | 76835 | 9/5/2014 | WORK | | | | | forex | forex debit | CAD | (8,793.01) | (8,793.01) | | |
| ACCO | ACCO | 76835 | 9/5/2014 | WORK | | | | | forex | forex credit | USD | 9,463.99 | | 9,463.99 | |
| ACCO | ACCO | 76663 | 9/5/2014 | CASH | | | | | debit | debit | CAD | (6,300.00) | | (6,300.00) | |
| ACCO | ACCO | 76846 | 9/5/2014 | BCHA | | L-DEVC | Charterhouse/Devon Ventures/6%/30/07/13 | 20,000 | Devon Ventures ck #258 | buy stock | CAD | (20,000.00) | (20,000.00) | (20,200.00) | |
| ACCO | ACCO | 76952 | 9/8/2014 | SGGO | | | | | forex | forex debit | CAD | 15,000.00 | 15,000.00 | | |
| ACCO | ACCO | 76989 | 9/10/2014 | SGGO | | | | | forex | forex credit | CAD | (4,224.99) | | 15,000.00 | |
| ACCO | ACCO | 76990 | 9/10/2014 | SGGO | | | | | forex | forex credit | CAD | (4,564.21) | (4,267.04) | 4,564.21 | |
| ACCO | ACCO | 77024 | 9/10/2014 | LEMI | | | | | forex | forex debit | CAD | (2,477.44) | (2,502.21) | (2,477.44) | |
| ACCO | ACCO | 77024 | 9/10/2014 | LEMI | | | | | forex | forex credit | CAD | 2,721.22 | | 2,721.22 | |
| ACCO | ACCO | 77037 | 9/11/2014 | CASH | | | | | forex | forex credit | CAD | (5,000.00) | (5,000.00) | (5,250.00) | |
| ACCO | ACCO | 77392 | 9/19/2014 | WORK | | | | | debit | debit | USD | (9,573.76) | (9,573.76) | | |
| ACCO | ACCO | 77577 | 9/19/2014 | DSIB | | | | | forex | forex debit | USD | 10,500.00 | 10,500.00 | 10,500.00 | |
| ACCO | ACCO | 77577 | 9/19/2014 | DSIB | | | | | forex | forex credit | USD | | | (10,500.00) | |
| ACCO | ACCO | 77354 | 9/19/2014 | CASH | | | | | debit | debit | USD | (10,000.00) | (10,000.00) | | |
| ACCO | ACCO | 77356 | 9/19/2014 | WORK | | | | | credit | internal transfer | USD | 34,950.00 | 34,950.00 | | |
| ACCO | ACCO | 77856 | 9/30/2014 | BCHA | | L-DEVC | Charterhouse/Devon Ventures/6%/30/07/13 | 25,000 | Greenstone/Devon Ventures ck #262 | debit | USD | (25,000.00) | (25,000.00) | (25,250.00) | |
| ACCO | ACCO | 77886 | 9/30/2014 | WORK | | | | | custody fees | custody fees | USD | (106.03) | (106.03) | | |
| ACCO | ACCO | 77857 | 9/30/2014 | WORK | | | | | custody fees | custody fees | USD | (121.19) | | (121.19) | |
| ACCO | ACCO | 77972 | 9/30/2014 | WORK | | | | | interest payment | interest payment | USD | 92.15 | 92.15 | | |
| ACCO | ACCO | 77972 | 9/30/2014 | WORK | | | | | interest charge | interest charge | CAD | (36.14) | | (36.14) | |
| ACCO | ACCO | 78242 | 10/1/2014 | WORK | | | | | forex | forex debit | USD | (145.60) | (145.60) | | |
| ACCO | ACCO | 78242 | 10/1/2014 | WORK | | | | | forex | forex credit | USD | 7,704.50 | 7,704.50 | 157.33 | |
| ACCO | ACCO | 78296 | 10/2/2014 | WORK | | BLO | | 250,000 | forex | buy stock | USD | 4,635.89 | 4,473.63 | 2,130.50 | |
| ACCO | ACCO | 78296 | 10/2/2014 | WORK | | | | | buy stock | buy stock | USD | (38,462.50) | (38,462.50) | (39,423.06) | |
| ACCO | ACCO | 78474 | 10/20/2014 | WORK | | | | | forex | forex debit | CAD | (15,000.00) | | (15,000.00) | |
| ACCO | ACCO | 78474 | 10/20/2014 | WORK | | | | | forex | forex credit | USD | (67,226.57) | (67,226.57) | 71,932.68 | |
| ACCO | ACCO | 78438 | 10/20/2014 | SGGO | | | | | forex | forex credit | USD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 78445 | 10/20/2014 | SGGO | | | | | forex | forex credit | USD | (9,503.95) | (9,503.95) | | |
| ACCO | ACCO | 78445 | 10/30/2014 | SGGO | | | | | forex | forex credit | USD | (9,998.99) | (9,998.99) | | |
| ACCO | ACCO | 78559 | 10/30/2014 | BCHA | | L-GSVC | Charterhouse/Greenstone/6%/27/08/13 | 7,000 | Greenstone Ski Vacations ck #268 | debit | CAD | 10,341.38 | 10,341.38 | 10,341.38 | |
| ACCO | ACCO | 78558 | 10/9/2014 | BCHA | | | | | credit | internal transfer | CAD | (7,000.00) | (7,000.00) | (7,000.00) | |
| ACCO | ACCO | 78525 | 10/16/2014 | VERA | | | | | debit | debit | USD | (100.00) | (100.00) | | |
| ACCO | ACCO | 78801 | 10/21/2014 | VERA | | BLO | Cannabis Technologies | | Anthony Wennuscott TT | debit | USD | (101.00) | (101,010.00) | | |
| ACCO | ACCO | 79189 | 10/22/2014 | BEAR | | RHIT | Rightscorp | 125,000 | sell stock | sell stock | CAD | 23,741.25 | 24,350.00 | | |
| ACCO | ACCO | 79189 | 10/22/2014 | BEAR | | RHIT | Rightscorp | 50,000 | sell stock | sell stock | CAD | 11,633.99 | 12,035.00 | | |
| ACCO | ACCO | 79050 | 10/21/2014 | WORK | | | | | forex | forex debit | CAD | (8,591.25) | | (8,591.25) | |
| ACCO | ACCO | 79050 | 10/22/2014 | SIHA | | | | | interest charge | interest charge | USD | (637.76) | (637.76) | | |
| ACCO | ACCO | 79189 | 10/24/2014 | SIHA | | | | | interest charge | interest charge | USD | | 4,635.89 | | |
| ACCO | ACCO | 79189 | 10/24/2014 | BCHA | | RHIT | Rightscorp | 25,000 | sell stock | sell stock | CAD | 4,473.63 | 4,473.63 | | |
| ACCO | ACCO | 79757 | 11/4/2014 | BCHA | | L-DEVC | Charterhouse/Devon Ventures/6%/30/07/13 | 15,000 | Devon Ventures ck #274 | buy stock | USD | 2,230.50 | 2,230.50 | | |
| ACCO | ACCO | 78909 | 10/24/2014 | BCHA | | L-DEVC | Charterhouse/Devon Ventures/6%/30/07/13 | 15,000 | Devon Ventures ck #274 | sell stock | USD | (15,000.00) | (15,000.00) | (15,150.00) | |
| ACCO | ACCO | 79637 | 10/30/2014 | BEAR | | RHIT | Rightscorp | (5,000) | sell stock | sell stock | USD | 920.00 | 1,020.00 | | |
| ACCO | ACCO | 79090 | 10/30/2014 | BCHA | | L-DEVC | Charterhouse/Devon Ventures/6%/30/07/13 | 50,000 | sell stock | sell stock | USD | (50,000.00) | | (50,500.00) | |
| ACCO | ACCO | 79102 | 10/31/2014 | SIHA | | RHIT | Rightscorp | (10,000) | sell stock | sell stock | USD | 2,086.26 | 2,086.26 | | |
| ACCO | ACCO | 79415 | 10/31/2014 | WORK | | | | | interest charge | interest charge | USD | | (637.76) | | |
| ACCO | ACCO | 79434 | 10/31/2014 | WORK | | | | | forex | forex credit | USD | | | (58.83) | |
| ACCO | ACCO | 79757 | 11/4/2014 | BCHA | | L-DEVC | Charterhouse/Devon Ventures/6%/30/07/13 | (50,000) | Devon Ventures ck #43 | sell stock | USD | 50,000.00 | | 50,000.00 | |
| ACCO | ACCO | 79787 | 11/5/2014 | CHSD | | MAPGE | Maple Leaf I oz gold coins | 200 | receive gold coins | buy stock | USD | | | (100.00) | |
| ACCO | ACCO | 79801 | 11/5/2014 | WORK | | | | | internal transfer | debit | USD | | (300,100.00) | | |

A1931

Case 1:21-cv-11276-WGY    Document 427-1    Filed 12/08/23    Page 17 of 25

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCI | 78350 | 11/6/2014 | CASH | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCI | 78940 | 11/6/2014 | WORK | | | | Hi-tech | debit | CAD | | | (11,292.56) | |
| ACCO | ACCI | 79951 | 11/10/2014 | CASH | | | | debit | debit | USD | (5,000.00) | (5,250.00) | | |
| ACCO | ACCI | 80512 | 11/26/2014 | HELH | | | | Booth Udall TT | debit | USD | (350.00) | (550.00) | | |
| ACCO | ACCI | 80721 | 11/30/2014 | WORK | | | | interest charge | interest charge | USD | | (4,066.18) | | |
| ACCO | ACCI | 80728 | 11/30/2014 | WORK | | | | interest charge | interest charge | CAD | | | (302.56) | |
| ACCO | ACCI | 80962 | 12/1/2014 | HELH | | | | forex | forex debit | USD | (11,471.98) | (11,586.70) | | |
| ACCO | ACCI | 80962 | 12/1/2014 | HELH | | | Orynn Holdings | forex | forex credit | CAD | 12,591.21 | | 12,591.21 | |
| ACCO | ACCI | 81005 | 12/2/2014 | REST | | ORYN-R | Orynn Holdings | deliver stock | stock delivery | USD | (500.00) | (500.00) | | |
| ACCO | ACCI | 81006 | 12/2/2014 | BICE | | | | deliver stock | stock delivery | USD | (100.00) | (100.00) | | |
| ACCO | ACCI | 81085 | 12/2/2014 | REST | | | | debit | debit | USD | (175.00) | (175.00) | | |
| ACCO | ACCI | 81185 | 12/5/2014 | CASH | | | | STC ck#1391 | debit | USD | (70,000.00) | | (21,000.00) | |
| ACCO | ACCI | 81188 | 12/5/2014 | LEMI | RCC | | Red Rock Capital | internal transfer | transfer stock in | CAD | 2,000 | | | |
| ACCO | ACCI | 81189 | 12/5/2014 | WORK | | | | internal transfer | internal transfer | CAD | | | 1,837.50 | |
| ACCO | ACCI | 81189 | 12/5/2014 | REST | | | | forex credit | buy stock | CAD | 10,807,815 | | (100.00) | |
| ACCO | ACCI | 81329 | 12/10/2014 | WORK | | | | internal transfer | internal transfer | USD | 35,424.79 | 35,424.79 | | |
| ACCO | ACCI | 81330 | 12/10/2014 | WORK | ORYN-E | Orynn Holdings | internal transfer | internal transfer | USD | 35,424.79 | 35,424.79 | | |
| ACCO | ACCI | 81331 | 12/10/2014 | WORK | | | | internal transfer | credit | USD | 2,163.13 | 2,163.13 | | |
| ACCO | ACCI | 81332 | 12/10/2014 | WORK | | | | internal transfer | credit | USD | 2,163.14 | 2,163.14 | | |
| ACCO | ACCI | 81334 | 12/10/2014 | WORK | | | | internal transfer | credit | USD | (17,312.40) | (17,312.40) | | |
| ACCO | ACCI | 81455 | 12/15/2014 | BCHA | L-BLIC | Charterhouse/Blaquiere/5%, 07/09/19 | 70,000 | Blackstone Capital ck #291 | debit | USD | (70,000.00) | (70,000.00) | | |
| ACCO | ACCI | 81522 | 12/16/2014 | CASH | | | | forex | forex debit | USD | (30,000.00) | (30,000.00) | | |
| ACCO | ACCI | 81522 | 12/16/2014 | CASH | | | | forex | forex credit | CAD | 34,000.00 | | 34,000.00 | |
| ACCO | ACCI | 81648 | 12/29/2014 | HELH | L-BLIC | Charterhouse/Blaquiere/5% | | forex debit | forex debit | USD | (28,781.21) | (28,781.21) | | |
| ACCO | ACCI | 81648 | 12/29/2014 | CASH | | | | forex credit | forex credit | CAD | 32,450.00 | | 32,450.00 | |
| ACCO | ACCI | 81652 | 12/29/2014 | CASH | | | | credit | credit | CAD | 3,500.00 | | 3,500.00 | |
| ACCO | ACCI | 81661 | 12/29/2014 | CASH | | | | debit | debit | CAD | (500.00) | | (600.00) | |
| ACCO | ACCI | 81788 | 12/31/2014 | WORK | | | | interest charge | interest charge | USD | (4,808.10) | (4,808.10) | | |
| ACCO | ACCI | 81795 | 12/31/2014 | WORK | | | | interest charge | interest charge | CAD | | | (503.24) | |
| ACCO | ACCI | 81961 | 12/31/2014 | WORK | | | | custody fees | custody fees | USD | (7.29) | (7.29) | | |
| ACCO | ACCI | 81962 | 12/31/2014 | WORK | | | | custody fees | custody fees | CAD | | | (72.51) | |
| ACCO | ACCI | 86466 | 1/1/2015 | SGGO | | | | debit | debit | USD | (700.00) | (700.00) | | |
| ACCO | ACCI | 86591 | 1/1/2015 | SAFE | | L-BLIC | Charterhouse/Blaquiere/5% | forex | sell stock | USD | (500.00) | | (72.51) | |
| ACCO | ACCI | 82583 | 1/20/2015 | CASH | | | (70,000) | DTC RCC | debit | USD | (500.00) | | | |
| ACCO | ACCI | 83248 | 1/30/2015 | BCHA | | | | debit | loan payment | CAD | (5,000.00) | | (5,250.00) | |
| ACCO | ACCI | 83248 | 1/30/2015 | BCHA | | | | forex debit | forex debit | USD | (23,147.88) | (23,179.56) | | |
| ACCO | ACCI | 83248 | 1/30/2015 | CASH | | | | forex credit | forex credit | CAD | 28,647.43 | | 28,647.43 | |
| ACCO | ACCI | 83269 | 2/2/2015 | WORK | | | | Accord Accord Film 15 fees | debit | USD | (6,000.00) | (6,000.00) | | |
| ACCO | ACCI | 82341 | 2/2/2015 | TDCH | | | | Staltech ck #87 | debit | CAD | (3,649.52) | | (3,749.52) | |
| ACCO | ACCI | 83307 | 2/3/2015 | WORK | | | | internal transfer close account HPTG | debit | USD | | (553.98) | | |
| ACCO | ACCI | 83557 | 2/13/2015 | BCHA | | | | debit | debit | CAD | (3,951.06) | | (44,170.21) | |
| ACCO | ACCI | 83592 | 2/14/2015 | WORK | | | | internal transfer close GRPH | credit | USD | | 855.12 | | |
| ACCO | ACCI | 83809 | 2/26/2015 | CASH | | | | debit | debit | USD | (10,000.00) | (17,607.79) | (10,500.00) | |
| ACCO | ACCI | 84038 | 3/1/2015 | CASH | | | | forex | forex debit | CAD | (6,646.93) | | (6,596.93) | |
| ACCO | ACCI | 84038 | 3/3/2015 | CASH | | | | forex credit | forex credit | USD | 21,385.05 | 21,385.05 | | |
| ACCO | ACCI | 86446 | 3/12/2015 | SAFE | | | 100 | gold coins | buy stock | USD | 5,000.00 | 5,000.00 | | |
| ACCO | ACCI | 86504 | 3/18/2015 | CASH | | | | debit | debit | CAD | (5,000.00) | | (100.00) | |
| ACCO | ACCI | 12926 | 3/27/2015 | SAFE | | L-GRLIC | Charterhouse/Greenstone/3%/Pledge | 14,000 | buy stock | buy stock | USD | (5,000.00) | (5,250.00) | 44,667.00 | |
| ACCO | ACCI | 86513 | 3/30/2015 | SAFE | | L-BSCC | Charterhouse/Blackstone/6% | 130 | gold coins | buy stock | CAD | | | (100.00) | |
| ACCO | ACCI | 85717 | 3/30/2015 | WORK | | | | Continental TT | debit | USD | (4,157) | 62,000.00 | | |
| ACCO | ACCI | 87138 | 4/1/2015 | CCTA | | | | debit | debit | USD | (2,100.00) | (2,100.00) | | |
| ACCO | ACCI | 87310 | 4/1/2015 | TDCH | | | | Airlines & Hotel ck #105 | debit | CAD | (6,771.01) | | (6,773.01) | |
| ACCO | ACCI | 87310 | 4/1/2015 | CASH | | | | forex | forex debit | USD | | 62,000.00 | | |
| ACCO | ACCI | 87310 | 4/1/2015 | TDCH | | | (100) | internal transfer | forex credit | USD | (5,000.00) | | (5,250.00) | |
| ACCO | ACCI | 87444 | 4/13/2015 | SAFE | | | | debit | stock delivery | CAD | | | 418.97 | |
| ACCO | ACCI | 87589 | 4/17/2015 | VALP | | | | Hotel ck #107 | debit | USD | (318.97) | | 418.97 | |
| ACCO | ACCI | 88965 | 5/28/2015 | TDCH | | | | internal transfer close MJRD | debit | CAD | | | | |
| ACCO | ACCI | 88491 | 6/5/2015 | SAFE | | | | debit | debit | USD | (194.00) | | | |
| ACCO | ACCI | 88644 | 6/15/2015 | CASH | | | | debit | debit | CAD | (2,625.00) | | (2,625.00) | |
| ACCO | ACCI | 89370 | 6/19/2015 | BCHA | | L-GSWC | Continatum Ski Vacations ck #487 | 5,000 | buy stock | buy stock | CAD | (5,000.00) | | 45,100.00 | |
| ACCO | ACCI | 90637 | 6/20/2015 | LOAN | | L-BSCC | Charterhouse/Blackstone/6% | 76,305 | internal transfer | forex credit | CAD | | | (12,718.10) | |
| ACCO | ACCI | 89961 | 6/25/2015 | CASH | | | | debit | debit | USD | (5,000.00) | | (5,750.00) | |
| ACCO | ACCI | 90263 | 6/30/2015 | WORK | | | | custody fees | debit | USD | | (4.86) | | |
| ACCO | ACCI | 90595 | 7/2/2015 | BCHA | | L-OLC | Charterhouse/OilSands/6% | 74,496 | VC Holdings ck #491 | buy stock | CAD | (74,498.10) | | (75,243.08) | |
| ACCO | ACCI | 90658 | 7/6/2015 | BCHA | | | | VC Holdings ck #383 | credit | CAD | 75,000.00 | | 75,000.00 | |

A1932

ACCO / ACCU Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

A1933

ACCO / ACC1 Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Bank Code | Symbol | Symbol Description | Stock | Stock Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Bank (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 106451 | 10/21/2016 | AFTR | | | | | McMillan TT | debit | CAD | (25,039.73) | | (25,640.52) | |
| ACCO | ACCO | 106513 | 10/25/2016 | CASH | | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 106522 | 12/6/2016 | WRQU | | | | | Pyrena Media TT | debit | USD | (15,030.00) | (15,605.75) | | |
| ACCO | ACCO | 106785 | 12/30/2016 | WRMO | | | | | Kaneshiro Radio TT | debit | CAD | (25,950.00) | (25,676.25) | | |
| ACCO | ACCO | 107178 | 12/30/2016 | CAN1 | | | BRZ | Bearing Lithium | 5,000 | buy stock | buy stock | CAD | (3,385.00) | | (3,526.40) | |
| ACCO | ACCO | 107178 | 12/30/2016 | WORK | | | | | custody fees | debit | USD | | (0.59) | | |
| ACCO | ACCO | 107179 | 12/30/2016 | WORK | | | | | custody fees | debit | CAD | | | (10.50) | |
| ACCO | ACCO | 115389 | 12/31/2016 | SIMO | | | ARW | Arroyo Minerals | (187,000) | write off stock | sell stock | CAD | | | | |
| ACCO | ACCO | 106477 | 2/8/2016 | RIST | | | ORYNE | Oryen Holdings | (10,807,815) | write off stock | sell stock | CAD | | | | |
| ACCO | ACCO | 115133 | 12/31/2016 | LEMI | | | RCC | Red Rock Capital | (2,000) | write off stock | stock delivery | CAD | | | | |
| ACCO | ACCO | 107547 | 1/3/2017 | XPHO | | | | | | debit | USD | | (900.00) | | |
| ACCO | ACCO | 107567 | 1/3/2017 | CASH | | | | | 2 @ 3 mens services | debit | USD | | (5,000.00) | | |
| ACCO | ACCO | 107928 | 1/6/2017 | WORK | | | | | forex | forex, debit | CAD | | (100,338.39) | | |
| ACCO | ACCO | 107928 | 1/6/2017 | WORK | | | | | forex | forex | USD | (130,439.91) | 130,439.91 | | |
| ACCO | ACCO | 108611 | 1/16/2017 | WRQU | | | LIBY | Liberty One Lithium | 300,000 | buy stock | buy stock | CAD | (15,126.30) | (15,277.56) | (135,532.80) | |
| ACCO | ACCO | 108611 | 1/11/2017 | WRQU | | | | | forex | forex, debit | CAD | (20,000.00) | | (20,000.00) | |
| ACCO | ACCO | 108645 | 1/12/2017 | WRMO | | | | | forex | forex, debit | CAD | (24,800.00) | (35,148.00) | 45,338.69 | |
| ACCO | ACCO | 108645 | 1/12/2017 | WRMO | | | | | forex | forex, credit | CAD | 45,338.69 | | | |
| ACCO | ACCO | 107833 | 1/13/2017 | WORK | | | | | internal transfer shelf purchase repayment | credit | CAD | 100,000.00 | 100,000.00 | | |
| ACCO | ACCO | 107845 | 1/13/2017 | CASH | | | | | debit | debit | CAD | (40,000.00) | | (42,000.00) | |
| ACCO | ACCO | 108643 | 1/19/2017 | WRMO | | | | | forex | forex | USD | (39,390.00) | (39,390.00) | | |
| ACCO | ACCO | 108647 | 1/17/2017 | WRMO | | | | | forex | forex, credit | CAD | 50,787.10 | | 50,787.10 | |
| ACCO | ACCO | 108157 | 1/19/2017 | CASH | | | | | debit | debit | CAD | (9,000.00) | | (9,450.00) | |
| ACCO | ACCO | 108667 | 2/7/2017 | WORK | | | | | internal transfer | credit | CAD | | | 150,000.00 | |
| ACCO | ACCO | 108667 | 2/7/2017 | WORK | | | | | internal transfer | debit | CAD | | | 220,100.00 | |
| ACCO | ACCO | 108740 | 2/7/2017 | WIVA | | | LIBY | Liberty One Lithium | 7,500 | buy stock | buy stock | CAD | (4,300.25) | | (4,472.26) | |
| ACCO | ACCO | 108877 | 2/11/2017 | WORK | | | | | internal transfer | credit | USD | 37,500.00 | 37,500.00 | | |
| ACCO | ACCO | 108877 | 2/11/2017 | CASH | | | | | StarMoolah TT CAD47067.50 | debit | CAD | (66,712.73) | (66,712.73) | | |
| ACCO | ACCO | 108946 | 2/23/2017 | AFTR | | | | | Glenridge Partners TT | debit | CAD | (5,045.00) | (5,171.13) | | |
| ACCO | ACCO | 108965 | 2/24/2017 | SIMO | | | | | YouCaring Jennifer McGarry | debit | EUR | (2,959.83) | | | (3,059.83) |
| ACCO | ACCO | 109356 | 2/28/2017 | CAN1 | | | LIBY | Liberty One Lithium | 200,000 | buy stock | buy stock | CAD | (115,200.00) | | (119,808.00) | |
| ACCO | ACCO | 108957 | 3/1/2017 | WORK | | | | | internal transfer MXN56K | debit | USD | | | | |
| ACCO | ACCO | 109146 | 3/3/2017 | WRMO | | | | | Audanos Marketing TT | debit | CAD | (10,020.00) | (10,270.50) | | |
| ACCO | ACCO | 109146 | 3/7/2017 | WRBU | | | | | Beneficial Design TT | debit | CAD | (5,010.00) | (5,135.25) | | |
| ACCO | ACCO | 109495 | 3/7/2017 | WORK | | | | | Chuvani Consulting TT | debit | CAD | (24,980.00) | 24,980.00 | | |
| ACCO | ACCO | 109622 | 3/22/2017 | WORK | | | | | forex | forex, debit | CAD | 24,980.00 | | (37,706.66) | |
| ACCO | ACCO | 109678 | 3/22/2017 | WORK | | | | | forex | forex, credit | CAD | 27,930.86 | | | |
| ACCO | ACCO | 109695 | 3/25/2017 | WORK | | | | | Beneficial Designs TT | debit | CAD | (5,010.00) | (5,135.25) | | |
| ACCO | ACCO | 109712 | 3/25/2017 | WRBU | | | | | forex | forex | CAD | | | (44,952.00) | |
| ACCO | ACCO | 109801 | 3/30/2017 | WORK | | | | | buy stock | buy stock | CAD | | | (6,949.24) | |
| ACCO | ACCO | 109801 | 3/30/2017 | WORK | | | | | forex | forex, credit | USD | | 5,186.00 | | |
| ACCO | ACCO | 109881 | 3/30/2017 | WORK | | | | | forex | forex | USD | 5,186.00 | | | |
| ACCO | ACCO | 100081 | 3/31/2017 | WORK | | | | | custody fees | forex, debit | CAD | | | (391.26) | |
| ACCO | ACCO | 100076 | 4/4/2017 | AFTR | | | | | StarMoolah Technology TT | debit | CAD | (125,095.85) | | (128,221.20) | |
| ACCO | ACCO | 110159 | 4/5/2017 | WIVA | | | | | forex | forex, debit | CAD | (85,000.00) | (85,850.00) | | |
| ACCO | ACCO | 110159 | 4/5/2017 | WIVA | | | | | forex | forex, debit | CAD | 113,747.99 | | 113,747.99 | |
| ACCO | ACCO | 110165 | 4/5/2017 | WORK | | | | | delivery fee | debit | CAD | | | (1,500.00) | |
| ACCO | ACCO | 102316 | 4/7/2017 | AFTR | | | | | forex, credit | forex, credit | USD | (94,268.48) | (95,211.16) | | |
| ACCO | ACCO | 102316 | 4/7/2017 | AFTR | | | | | forex, credit | forex, credit | CAD | 124,000.00 | 124,000.00 | | |
| ACCO | ACCO | 110164 | 4/10/2017 | RIST | | | | | delivery fee | debit | CAD | | | 125,000.00 | |
| ACCO | ACCO | 110372 | 4/26/2017 | WORK | | | | | Officer fee Jan-Apr 2017 4 mos | credit | CAD | | | 7,560.00 | |
| ACCO | ACCO | 110389 | 4/27/2017 | WORK | | | | | internal transfer HL repayment | credit | USD | 20,500.00 | 20,500.00 | | |
| ACCO | ACCO | 110632 | 4/27/2017 | CAN1 | | | PRZ | Prize Mining | 715,000 | receive stock LDAP | credit | CAD | (250,350.00) | | (250,350.00) | |
| ACCO | ACCO | 110789 | 5/2/2017 | CAN1 | | | WGO | White Gold | 10,000 | buy stock | buy stock | CAD | (20,230.00) | | (21,039.20) | |
| ACCO | ACCO | 110793 | 5/3/2017 | CAN1 | | | LIBY | Liberty One Lithium | 171,000 | buy stock | buy stock | CAD | (98,474.70) | | (102,413.69) | |
| ACCO | ACCO | 110701 | 5/3/2017 | WIVA | | | | | DataMotion TT | debit | CAD | (5,694.27) | (5,836.63) | | |
| ACCO | ACCO | 110730 | 5/4/2017 | WIVA | | | | | stock sale SV010000 | internal transfer | CAD | (25.00) | | (125.00) | |
| ACCO | ACCO | 109728 | 5/17/2017 | WORK | | | | | internal transfer | internal transfer | CAD | 360,000.00 | 360,000.00 | | |
| ACCO | ACCO | 110131 | 5/19/2017 | WORK | | | | | Pamela Partner TT | debit | CAD | (62,499.75) | | (64,062.24) | |
| ACCO | ACCO | 111033 | 5/19/2017 | WORK | | | | | director fee | debit | CAD | | | | |
| ACCO | ACCO | 110655 | 5/24/2017 | WORK | | | | | director fee | debit | USD | (1,000.00) | (1,000.00) | | |
| ACCO | ACCO | 111106 | 5/24/2017 | WRSA | | | | | forex | forex, credit | USD | (6,000.00) | (6,000.00) | | 812.36 |
| ACCO | ACCO | 111106 | 5/24/2017 | WRSA | | | | | forex | forex | EUR | 5,349.94 | | | 5,349.94 |
| ACCO | ACCO | 111056 | 5/25/2017 | WRSA | | | | | Austehohof G.H. Wessel TT | debit | EUR | (6,012.00) | | | (6,162.30) |

A1934

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank | Cash Acct (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 111454 | 5/26/2017 | PESC | | | | | debit trade 5K LND in error | debit | USD | (200.00) | (200.00) | | | |
| ACCO | ACCO | 111123 | 5/29/2017 | WORK | | | | | director fees | debit | USD | (1,000.00) | (1,000.00) | | | |
| ACCO | ACCO | 111124 | 5/29/2017 | WBVA | | | | | Star/Monday TT | debit | CAD | | | (50,100.00) | (51,332.50) | |
| ACCO | ACCO | 111125 | 5/29/2017 | WBQU | | | | | Fortune Investments TT | debit | CAD | | | (35,070.00) | (35,946.75) | |
| ACCO | ACCO | 159001 | 5/30/2017 | WIYA | | | | | Deposit from IRR | debit | CAD | | | (500.00) | (500.00) | |
| ACCO | ACCO | 111449 | 6/1/2017 | WIYA | IRR | Inform Resources | | (10,000) | stock split 21 | split stock out | CAD | | | | | |
| ACCO | ACCO | 111449 | 6/1/2017 | WIYA | IRR | Inform Resources | | 20,000 | stock split 21 | split stock in | CAD | | | | | |
| ACCO | ACCO | 111157 | 6/1/2017 | WORK | | | | | internal transfer | credit | USD | | 360,000.00 | 360,000.00 | | |
| ACCO | ACCO | 111458 | 6/5/2017 | WBVA | | | | | McMillan TT 18V | debit | USD | | (625,337.57) | | (634,781.00) | |
| ACCO | ACCO | 111437 | 6/7/2017 | WBRI | | | | | Beneficial Designs TT | debit | USD | | (6,157.25) | (6,290.68) | | |
| ACCO | ACCO | 111501 | 6/12/2017 | WORK | | | | | director fee | debit | USD | | (100.00) | (100.00) | | |
| ACCO | ACCO | 111502 | 6/12/2017 | WBVA | | | | | Star/Monday TT | debit | CAD | | | (70,140.00) | (71,893.50) | |
| ACCO | ACCO | 111564 | 6/15/2017 | WBSA | | | | | forex | forex_debit | USD | | (189,152.18) | (189,152.18) | | |
| ACCO | ACCO | 111564 | 6/15/2017 | WORK | | | | | forex | forex_credit | CAD | | 119,936.28 | | 248,051.36 | |
| ACCO | ACCO | 111564 | 6/29/2017 | WORK | | | | | forex | forex | CAD | | 119,936.28 | | 119,936.28 | |
| ACCO | ACCO | 111590 | 6/20/2017 | WBSA | | | | | forex | credit | USD | | 12,510.00 | 12,610.00 | | |
| ACCO | ACCO | 111603 | 6/22/2017 | CANE | | Hearing Lithium | HRZ | (5,000) | Burns, Fqu & Will TT | sell stock | CAD | | 4,615.00 | | 4,430.40 | |
| ACCO | ACCO | 111607 | 6/22/2017 | COQB | | | | | 103-605 BC Ltd draft | debit | CAD | | (26,000.00) | | (26,260.00) | |
| ACCO | ACCO | 111653 | 6/22/2017 | PERC | | | | | forex | forex_debit | USD | | (91,224.00) | (92,136.30) | | |
| ACCO | ACCO | 111653 | 6/22/2017 | PERC | | | | | forex | forex_credit | CAD | | 120,196.83 | | 120,196.82 | |
| ACCO | ACCO | 111701 | 6/29/2017 | COQB | | | | | McMillan draft | debit | CAD | | (45,000.00) | | (45,450.00) | |
| ACCO | ACCO | 111847 | 6/29/2017 | WORK | | | | | custody fees | debit | USD | | (0.74) | (0.74) | | |
| ACCO | ACCO | 111848 | 6/29/2017 | WORK | | | | | custody fees | debit | CAD | | | | (519.68) | |
| ACCO | ACCO | 112112 | 6/30/2017 | WORK | | | | | Office rent May-Jan 2017 2 mos | credit | CAD | | | | 1,180.00 | |
| ACCO | ACCO | 112301 | 7/1/2017 | WBR | | | | | forex | forex_debit | USD | | (72,727.52) | (72,727.52) | | |
| ACCO | ACCO | 112302 | 7/1/2017 | WORK | | | | | forex | forex_credit | CAD | | | | | |
| ACCO | ACCO | 112115 | 7/5/2017 | COKE | | | | | forex | forex_debit | USD | | (81,629.44) | (82,647.73) | | |
| ACCO | ACCO | 112115 | 7/5/2017 | COKE | | | | | forex | forex_credit | CAD | | 105,723.64 | | 105,723.64 | |
| ACCO | ACCO | 112115 | 7/5/2017 | COKE | | | | | forex | forex | CAD | | 105,723.64 | | 123,966.00 | |
| ACCO | ACCO | 112238 | 7/17/2017 | WBVA | | Charterhouse/Blackstone 6% | | 77,796 | forex 126s | forex_debit | CAD | | (26,000.00) | (28,280.00) | | |
| ACCO | ACCO | 112238 | 7/17/2017 | WBVA | | | | | forex 126s | forex_credit | CAD | | 35,340.34 | | 35,340.34 | |
| ACCO | ACCO | 112272 | 7/18/2017 | WBRI | L-RSCC | | | | Les Resources TT IB | forex_debit | CAD | | (100,310.00) | | (102,705.00) | |
| ACCO | ACCO | 112301 | 7/19/2017 | WBRI | | | | | forex | forex_credit | USD | | (33,519.67) | (33,159.67) | | |
| ACCO | ACCO | 112301 | 7/19/2017 | WBRI | | | | | forex | forex_credit | CAD | | 41,180.17 | | 41,180.17 | |
| ACCO | ACCO | 112300 | 7/20/2017 | CASH | | | | | debit | debit | CAD | | (14,000.00) | | (14,700.00) | |
| ACCO | ACCO | 112538 | 7/25/2017 | WBVA | | | | | forex 303 | forex_debit | USD | | (140,087.51) | (141,488.39) | | |
| ACCO | ACCO | 112538 | 7/25/2017 | WBVA | | | | | forex 303 | forex_credit | CAD | | 175,000.00 | | 175,000.00 | |
| ACCO | ACCO | 112423 | 7/25/2017 | WORK | | | | | internal transfer | credit | USD | | 102,000.00 | 102,000.00 | | |
| ACCO | ACCO | 112453 | 7/26/2017 | CASH | | | | | debit | debit | CAD | | (30,000.00) | | (31,500.00) | |
| ACCO | ACCO | 112843 | 8/3/2017 | BEAT | | Awapham Capital | AVN-E | 135,416 | receive stock | buy stock | CAD | | | | (1,500.00) | |
| ACCO | ACCO | 112843 | 8/3/2017 | BEAT | | Awapham Capital | AVN-E | 187,500 | receive stock | buy stock | CAD | | | | (600.00) | |
| ACCO | ACCO | 112794 | 8/3/2017 | WBQU | | | | | Evergreen TT GROG | debit | USD | | (10,020.00) | (10,270.50) | | |
| ACCO | ACCO | 112844 | 8/3/2017 | BEAT | | Awapham Capital | AVN-E | 171,250 | receive stock | buy stock | CAD | | | | (600.00) | |
| ACCO | ACCO | 112853 | 8/8/2017 | BEAK | | | | | Nexus 21 TT | debit | USD | | (5,075.14) | (5,202.02) | | |
| ACCO | ACCO | 112882 | 8/8/2017 | WBVA | | | | | Brown Safe Manufacturing TT | debit | USD | | (11,783.52) | (12,078.11) | | |
| ACCO | ACCO | 112918 | 8/22/2017 | SIQU | | | | (50,000) | internal transfer | stock delivery | CAD | | | | | |
| ACCO | ACCO | 112918 | 8/22/2017 | SIQU | | | | 50,000 | transfer stock in | transfer stock in | CAD | | | | | |
| ACCO | ACCO | 129934 | 8/27/2020 | LGAN | L-GSVC | | | | internal transfer | buy stock | CAD | | | | (100.00) | |
| ACCO | ACCO | 116028 | 9/14/2017 | CASH | | | | 4,982 | interest | interest | CAD | | | | (830.00) | |
| ACCO | ACCO | 116796 | 10/4/2017 | BEAG | | | | 96,000 | stock delivery | stock delivery | CAD | | | | (15,918.00) | |
| ACCO | ACCO | 116281 | 9/26/2017 | WBSA | | | | | debit | stock DAP | USD | | (15,160.00) | (15,160.00) | | |
| ACCO | ACCO | 165547 | 9/21/2017 | WBSA | | | | | outgoing wire final card | debit | USD | | (5,000.00) | (5,125.00) | | |
| ACCO | ACCO | 116233 | 9/28/2017 | CANE | | Millenial Lithium | ML | (20,000) | sell stock | sell stock | USD | | 27,090.00 | | 26,582.40 | |
| ACCO | ACCO | 116761 | 9/30/2017 | WORK | | | | | Office rent Jul-Sep 2017 3 mos | credit | CAD | | | | 1,770.00 | |
| ACCO | ACCO | 116791 | 9/30/2017 | WORK | | | | | custody fees | debit | CAD | | | | (642.60) | |
| ACCO | ACCO | 116418 | 10/3/2017 | WORK | | | | | custody fees | debit | CAD | | | | (642.60) | |
| ACCO | ACCO | 116560 | 10/4/2017 | CANE | | Millenial Lithium | ML | (20,000) | sell stock | sell stock | CAD | | 27,690.00 | | 26,582.40 | |
| ACCO | ACCO | 116600 | 10/6/2017 | CANE | | Millenial Lithium | ML | (20,000) | sell stock | sell stock | CAD | | 28,482.00 | | 27,342.72 | |
| ACCO | ACCO | 116636 | 10/6/2017 | CANE | | Millenial Lithium | ML | (20,000) | sell stock | sell stock | CAD | | 29,670.00 | | 28,483.20 | |
| ACCO | ACCO | 116681 | 10/16/2017 | CANE | | Millenial Lithium | ML | (16,000) | sell stock | sell stock | CAD | | 25,155.00 | | 24,149.38 | |
| ACCO | ACCO | 116798 | 10/16/2017 | BEAG | | Liberty One Lithium | LBV | (678,500) | stock delivery | stock delivery | CAD | | | | (100.00) | |
| ACCO | ACCO | 117377 | 10/18/2017 | WIHI | | | | | Indigo Mining TT finders fee | debit | CAD | | (86,250.00) | | (88,406.25) | |
| ACCO | ACCO | 116820 | 10/18/2017 | CANE | | Millenial Lithium | ML | (48,000) | sell stock | sell stock | CAD | | 115,484.00 | | 110,787.84 | |
| ACCO | ACCO | 116828 | 10/18/2017 | CANE | | Millenial Lithium | ML | (48,000) | buy-stock overcise warrants | buy stock | CAD | | (72,000.00) | | (72,000.00) | |
| ACCO | ACCO | 116912 | 10/24/2017 | CANE | | Pesn Mining | PRZ | (14,500) | sell stock | sell stock | CAD | | 6,375.00 | | 6,375.00 | |
| ACCO | ACCO | 117062 | 10/30/2017 | CANE | | Pesn Mining | PRZ | (20,000) | sell stock | sell stock | CAD | | 9,065.00 | | 8,702.40 | |
| ACCO | ACCO | 117103 | 10/30/2017 | CON | | Pesn Mining | PRZ | (5,500) | sell stock | sell stock | CAD | | 2,500.00 | | 2,480.00 | |
| ACCO | ACCO | 117377 | 11/2/2017 | WBRI | | | | | schedule IRR | debit | CAD | | (200.00) | | (200.00) | |
| ACCO | ACCO | 117746 | 11/20/2017 | WIYA | | | | | Montego Resources TT | debit | CAD | | (150,000.00) | | (153,750.00) | |
| ACCO | ACCO | 117772 | 11/27/2017 | CANE | | Pesn Mining | PRZ | (675,000) | sell stock | sell stock | CAD | | 260,587.50 | | 260,587.50 | |
| ACCO | ACCO | 118080 | 12/5/2017 | CASH | | | | | debit | debit | CAD | | (40,000.00) | | (42,000.00) | |

20 of 25

Case 1:21-cv-11276-WGY    Document 427-1    Filed 12/08/23    Page 21 of 25

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in CAD) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 117228 | 12/13/2017 | HEAP | AVN-E | Aventura Capital | (135.416) | order DRS statement | stock delivery | CAD | (175.00) | | (175.00) | |
| ACCO | ACCO | 117232 | 12/13/2017 | REST | AVN-E | Aventura Capital | 135.416 | order DRS statement | transfer stock in | CAD | | | | |
| ACCO | ACCO | 122925 | 12/13/2017 | LOAN | L-GSVC | Charterhouse-Greenstone/6% | (60.999) | loan payment Gillespie & Co LLP | sell stock | CAD | | | 9,294.32 | |
| ACCO | ACCO | 118302 | 12/19/2017 | WORK | | | | Office rent Oct-Dec 2017 3 mos | credit | CAD | | | 1,770.00 | |
| ACCO | ACCO | 118308 | 12/19/2017 | CASH | | | | | debit | CAD | (250,000.00) | | (262,500.00) | |
| ACCO | ACCO | 118320 | 12/20/2017 | WORK | | | | Directors fees | debit | USD | | (1,000.00) | | |
| ACCO | ACCO | 118330 | 12/22/2017 | WORK | | | | internal transfer | credit | CAD | | | 61,000.00 | |
| ACCO | ACCO | 118331 | 12/22/2017 | CASH | | | | | debit | CAD | (250,000.00) | | (262,500.00) | |
| ACCO | ACCO | 118333 | 12/22/2017 | CASH | | | 65.935 | min stock DAP | buy stock | CAD | (120,141.70) | | (120,141.70) | |
| ACCO | ACCO | 118435 | 12/31/2017 | WORK | DLI | Desert Lion | | custody fees | debit | CAD | | | (106.46) | |
| ACCO | ACCO | 118436 | 12/31/2017 | WORK | | | | custody fees | debit | CAD | | | (106.46) | |
| ACCO | ACCO | 118439 | 12/31/2017 | CANI | | | 500.000 | min stock | buy stock | CAD | | | (200.00) | |
| ACCO | ACCO | 119351 | 2/5/2018 | WRSA | MC | MT Cobalt | | forex 2203 | forex debit | CAD | | | | |
| ACCO | ACCO | 119351 | 2/5/2018 | WRSA | | | | forex 2203 | forex credit | EUR | | | | 3,059.83 |
| ACCO | ACCO | 119110 | 2/7/2018 | CANI | | | | forex 2203 | forex credit | USD | | (3,801.23) | | |
| ACCO | ACCO | 119120 | 2/8/2018 | WRSA | MCW | MC Cobalt | 250.000 | receive stock | buy stock | CAD | (3,765.99) | | (200.00) | |
| ACCO | ACCO | 119126 | 2/8/2018 | WORK | DLI-W | Desert Lion | 49.415 | internal transfer | sell stock | CAD | 3,059.83 | | (200.00) | |
| ACCO | ACCO | 119294 | 2/9/2018 | LHEN | | | | internal transfer | credit | USD | | 340,000.00 | | |
| ACCO | ACCO | 119284 | 2/9/2018 | LHEN | BOLT | Pacific Rim Cobalt | 200.000 | receive stock | buy stock | CAD | (100.00) | | (100.00) | |
| ACCO | ACCO | 119285 | 2/21/2018 | LHEN | BOLT | Pacific Rim Cobalt | (6.500) | sell stock | sell stock | CAD | 6,530.00 | | 6,530.00 | |
| ACCO | ACCO | 119291 | 2/21/2018 | LHEN | BOLT | Pacific Rim Cobalt | (11.750) | sell stock | sell stock | CAD | 11,783.50 | | 11,547.83 | |
| ACCO | ACCO | 119292 | 2/21/2018 | LHEN | BOLT | Pacific Rim Cobalt | (19.500) | sell stock | sell stock | CAD | 9,145.00 | | 8,962.10 | |
| ACCO | ACCO | 119510 | 2/22/2018 | LHEN | BOLT | Pacific Rim Cobalt | (15.000) | sell stock | sell stock | CAD | 9,510.00 | | 8,731.80 | |
| ACCO | ACCO | 119520 | 2/23/2018 | LHEN | BOLT | Pacific Rim Cobalt | (15.000) | sell stock | sell stock | CAD | 9,632.50 | | 9,439.85 | |
| ACCO | ACCO | 119522 | 2/26/2018 | LHEN | BOLT | Pacific Rim Cobalt | (4.000) | sell stock | sell stock | CAD | 2,460.00 | | 2,360.00 | |
| ACCO | ACCO | 119534 | 2/27/2018 | LHEN | BOLT | Pacific Rim Cobalt | (26.000) | sell stock | sell stock | CAD | 15,938.80 | | 15,629.02 | |
| ACCO | ACCO | 119544 | 2/28/2018 | LHEN | BOLT | Pacific Rim Cobalt | (15.000) | sell stock | sell stock | CAD | 9,095.00 | | 8,873.73 | |
| ACCO | ACCO | 119549 | 3/1/2018 | CASH | BOLT | Pacific Rim Cobalt | | debit | debit | CAD | (40,008.00) | | (42,000.00) | |
| ACCO | ACCO | 119547 | 3/2/2018 | LHEN | BOLT | Pacific Rim Cobalt | (15.000) | sell stock | sell stock | CAD | 9,187.00 | | 9,003.26 | |
| ACCO | ACCO | 119581 | 3/5/2018 | LHEN | BOLT | Pacific Rim Cobalt | (15.000) | sell stock | sell stock | CAD | 9,864.00 | | 9,004.32 | |
| ACCO | ACCO | 119594 | 3/6/2018 | LHEN | BOLT | Pacific Rim Cobalt | (15.000) | sell stock | sell stock | CAD | 10,829.50 | | 10,604.09 | |
| ACCO | ACCO | 119616 | 3/8/2018 | LHEN | BOLT | Pacific Rim Cobalt | (3.000) | sell stock | sell stock | CAD | 1,880.80 | | 1,780.80 | |
| ACCO | ACCO | 119617 | 3/9/2018 | LHEN | BOLT | Pacific Rim Cobalt | (27.000) | sell stock | sell stock | CAD | 17,087.20 | | 16,785.46 | |
| ACCO | ACCO | 119670 | 3/12/2018 | LHEN | BOLT | Pacific Rim Cobalt | (5.000) | sell stock | sell stock | CAD | 3,375.00 | | 3,275.00 | |
| ACCO | ACCO | 119732 | 3/19/2018 | LHEN | BOLT | Pacific Rim Cobalt | 100.000 | receive stock | buy stock | CAD | (84.00) | | (184.00) | |
| ACCO | ACCO | 119759 | 3/20/2018 | LHEN | BOLT | Pacific Rim Cobalt | (12.000) | sell stock | sell stock | CAD | 7,105.00 | | 6,962.90 | |
| ACCO | ACCO | 119770 | 3/21/2018 | LHEN | BOLT | Pacific Rim Cobalt | (3.000) | sell stock | sell stock | CAD | 1,645.00 | | 1,545.00 | |
| ACCO | ACCO | 119788 | 3/22/2018 | LHEN | BOLT | Pacific Rim Cobalt | (15.000) | sell stock | sell stock | CAD | 8,435.00 | | 8,266.30 | |
| ACCO | ACCO | 119762 | 3/23/2018 | LHEN | BOLT | Pacific Rim Cobalt | (3.000) | sell stock | sell stock | CAD | 1,615.00 | | 1,515.00 | |
| ACCO | ACCO | 119757 | 3/23/2018 | WORK | | | | AT MX 522-2749 to Mar 21/19 | debit | CAD | | (1,500.00) | | |
| ACCO | ACCO | 119763 | 3/23/2018 | WRSA | | | (17.500) | AT MX 522-2744-2749 to Mar 21/19 | sell stock | CAD | 9,860.00 | | 9,662.80 | |
| ACCO | ACCO | 122941 | 3/27/2018 | LOAN | L-GREC | Charterhouse-Greenstone/5%Pledge | 15.301 | interest | buy stock | CAD | | | (5,000.00) | |
| ACCO | ACCO | 119706 | 3/27/2018 | LHEN | BOLT | Pacific Rim Cobalt | (17.500) | sell stock | sell stock | CAD | 9,670.00 | | 9,476.60 | |
| ACCO | ACCO | 119793 | 3/28/2018 | LHEN | BOLT | Pacific Rim Cobalt | (2.000) | sell stock | sell stock | CAD | 1,475.00 | | 1,475.50 | |
| ACCO | ACCO | 119823 | 3/29/2018 | LHEN | | | (10.000) | Eagle Merritt TT | sell stock | CAD | 5,305.00 | | 5,195.90 | |
| ACCO | ACCO | 119917 | 3/30/2018 | WORK | | | | custody fees | debit | USD | | (0.72) | | |
| ACCO | ACCO | 119918 | 3/30/2018 | WORK | | | | custody fees | debit | CAD | | | (1,095.00) | |
| ACCO | ACCO | 120136 | 3/31/2018 | CANI | | | | Office rent Jan-Mar 2018 3 mos | credit | CAD | | | 1,770.00 | |
| ACCO | ACCO | 120321 | 4/25/2018 | WRSA | | | | refund 21/617 wire to fund 2159 | credit | USD | | 5,000.00 | | |
| ACCO | ACCO | 120268 | 4/26/2018 | CANI | DLI | Desert Lion | (10.000) | sell stock | split stock in | CAD | 11,642.00 | | 11,176.32 | |
| ACCO | ACCO | 120266 | 4/27/2018 | CANI | DLI | Desert Lion | (10.000) | sell stock | sell stock | CAD | | (200.00) | | |
| ACCO | ACCO | 120403 | 4/30/2018 | CANI | DLI | Desert Lion | (10.000) | sell stock | sell stock | CAD | 11,650.00 | | 11,184.00 | |
| ACCO | ACCO | 120401 | 4/30/2018 | CANI | | | | directors fee | debit | CAD | 11,850.00 | | 11,376.00 | |
| ACCO | ACCO | 120404 | 4/30/2018 | CANI | | | | Office rent Apr-Jul 2018 4 mos | debit | USD | | | (51,952.00) | |
| ACCO | ACCO | 120435 | 5/1/2018 | LHEN | DLI | Desert Lion | (600.000) | directors fee | debit | CAD | | | (62.00) | |
| ACCO | ACCO | 120406 | 5/1/2018 | LHEN | BOLT | Pacific Rim Cobalt | 450.000 | receive stock | buy stock | CAD | (84.00) | | (184.00) | |
| ACCO | ACCO | 120435 | 5/2/2018 | CANI | DLI | Desert Lion | (0.400) | sell stock | sell stock | CAD | (0.550.00) | | 10,128.00 | |
| ACCO | ACCO | 120461 | 5/3/2018 | CANI | DLI | Desert Lion | (0.400) | sell stock | sell stock | CAD | 10,472.00 | | 10,055.12 | |
| ACCO | ACCO | 120468 | 5/4/2018 | CANI | DLI | Desert Lion | (15.935) | sell stock | sell stock | CAD | 18,324.82 | | 17,591.83 | |
| ACCO | ACCO | 120509 | 5/10/2018 | WILA | RKR | Rokmaster Resources | (50.000) | stock split 15 reverse | split stock out | CAD | | | | |
| ACCO | ACCO | 120509 | 5/10/2018 | WILA | RKR | Rokmaster Resources | (50.000) | stock split 15 reverse | split stock in | CAD | | | | |
| ACCO | ACCO | 120876 | 6/4/2018 | REST | RKR | Rokmaster Resources | (10.000) | sell stock | debit | CAD | 4,180.00 | | 4,080.00 | |
| ACCO | ACCO | 120879 | 6/4/2018 | REST | | | | directors fee | debit | USD | | (200.00) | | |
| ACCO | ACCO | 120878 | 6/4/2018 | WORK | BOLT | Pacific Rim Cobalt | (10.000) | sell stock | credit | CAD | | | 2,360.00 | |
| ACCO | ACCO | 120910 | 6/5/2018 | LHEN | BOLT | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 4,275.00 | | 4,175.00 | |
| ACCO | ACCO | 120920 | 6/6/2018 | LHEN | BOLT | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 4,675.00 | | 4,575.00 | |
| ACCO | ACCO | 120928 | 6/7/2018 | REST | | | | directors fee | debit | USD | | (400.00) | | |
| ACCO | ACCO | 120934 | 6/8/2018 | LHEN | BOLT | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 4,255.00 | | 4,155.00 | |
| ACCO | ACCO | 120940 | 6/8/2018 | LHEN | BOLT | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 4,425.00 | | 4,325.00 | |
| ACCO | ACCO | 120976 | 6/11/2018 | LHEN | BOLT | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 4,325.00 | | 4,225.00 | |
| ACCO | ACCO | 120992 | 6/12/2018 | LHEN | BOLT | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 4,425.00 | | 4,325.00 | |

21 of 25

A1936

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 121084 | 6/13/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 4,625.00 | | 4,525.00 | |
| ACCO | ACCO | 121074 | 6/14/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 4,150.00 | | 4,050.00 | |
| ACCO | ACCO | 121031 | 6/15/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 4,225.00 | | 4,125.00 | |
| ACCO | ACCO | 121060 | 6/18/2018 | LIEN | BOCL | Power Clean Projects | (10.000) | sell stock | sell stock | CAD | 3,910.00 | | 3,810.00 | |
| ACCO | ACCO | 121061 | 6/19/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,480.00 | | 3,380.00 | |
| ACCO | ACCO | 121076 | 6/20/2018 | LIEN | BOCL | Pacific Rim Cobalt | (2,500) | sell stock | sell stock | CAD | 855.00 | | 755.00 | |
| ACCO | ACCO | 121077 | 6/21/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,705.00 | | 3,605.00 | |
| ACCO | ACCO | 121087 | 6/22/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,967.50 | | 3,867.50 | |
| ACCO | ACCO | 121095 | 6/25/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,753.00 | | 3,653.00 | |
| ACCO | ACCO | 121101 | 6/26/2018 | WILA | | | | debit | Cryptocurp USA TT | USD | (15,630.00) | (15,605.75) | | |
| ACCO | ACCO | 121103 | 6/26/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,715.00 | | 3,615.00 | |
| ACCO | ACCO | 121131 | 6/27/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,470.00 | | 3,370.00 | |
| ACCO | ACCO | 121152 | 6/28/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,420.00 | | 3,320.00 | |
| ACCO | ACCO | 121149 | 6/29/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,525.00 | | 3,425.00 | |
| ACCO | ACCO | 121150 | 6/29/2018 | WORK | | | | debit | debit | USD | | (0.50) | | |
| ACCO | ACCO | 121151 | 6/30/2018 | WORK | | | | custody fees | custody fees | USD | | (0.50) | | |
| ACCO | ACCO | 121323 | 7/2/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | USD | | | (1,014.45) | |
| ACCO | ACCO | 121325 | 7/3/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,405.00 | | 3,305.00 | |
| ACCO | ACCO | 121398 | 7/4/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,530.00 | | 3,430.00 | |
| ACCO | ACCO | 121429 | 7/5/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,425.00 | | 3,325.00 | |
| ACCO | ACCO | 121429 | 7/9/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,605.00 | | 3,505.00 | |
| ACCO | ACCO | 121436 | 7/10/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,811.50 | | 3,711.50 | |
| ACCO | ACCO | 121446 | 7/11/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 4,500.00 | | 4,400.00 | |
| ACCO | ACCO | 121447 | 7/12/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,890.00 | | 3,790.00 | |
| ACCO | ACCO | 121452 | 7/13/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,700.00 | | 3,600.00 | |
| ACCO | ACCO | 121462 | 7/16/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,705.00 | | 3,605.00 | |
| ACCO | ACCO | 121110 | 7/17/2018 | LEAN | LBSCC | Charterhouse/Blackstone/0% | 82,463 | interest | interest | CAD | | | (13,744.00) | |
| ACCO | ACCO | 121476 | 7/18/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | buy stock | buy stock | CAD | 3,325.00 | | 3,225.00 | |
| ACCO | ACCO | 121479 | 7/19/2018 | LIEN | BOCL | Pacific Rim Cobalt | | debit | debit | CAD | (61,900.00) | | (61,900.00) | |
| ACCO | ACCO | 121488 | 7/19/2018 | LIEN | BOCL | relief reform warrants | (10.000) | sell stock | sell stock | CAD | 1,625.00 | | 3,525.00 | |
| ACCO | ACCO | 121501 | 7/20/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,410.00 | | 3,310.00 | |
| ACCO | ACCO | 121588 | 7/23/2018 | WORK | | | | credit | credit | CAD | | | 20,000.00 | |
| ACCO | ACCO | 121513 | 7/23/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,500.00 | | 3,400.00 | |
| ACCO | ACCO | 121518 | 7/24/2018 | LIEN | IRR | Inform Resources | 1,670.000 | buy stock | buy stock | CAD | (42.00) | | (142.00) | |
| ACCO | ACCO | 121517 | 7/24/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,425.00 | | 3,325.00 | |
| ACCO | ACCO | 121575 | 7/25/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,500.00 | | 3,400.00 | |
| ACCO | ACCO | 121589 | 7/26/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,326.50 | | 3,226.50 | |
| ACCO | ACCO | 121588 | 7/27/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,450.00 | | 3,350.00 | |
| ACCO | ACCO | 121552 | 7/30/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,355.00 | | 3,255.00 | |
| ACCO | ACCO | 121632 | 7/31/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,330.00 | | 3,230.00 | |
| ACCO | ACCO | 121705 | 8/1/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 3,205.00 | | 3,105.00 | |
| ACCO | ACCO | 121724 | 8/2/2018 | IESQ | | | | debit | debit | USD | (1,888.45) | (1,988.45) | | |
| ACCO | ACCO | 121722 | 8/2/2018 | WHII | | | | debit | Booth Udall Fuller etc retainer top up | USD | 3,155.00 | | 3,055.00 | |
| ACCO | ACCO | 121712 | 8/3/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | | | (40,100.00) | |
| ACCO | ACCO | 121712 | 8/3/2018 | LIEN | | | | debit | internal transfer | CAD | 3,200.00 | | 3,100.00 | |
| ACCO | ACCO | 121731 | 8/7/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 2,798.00 | | 2,698.00 | |
| ACCO | ACCO | 121741 | 8/7/2018 | LIEN | BRR | Power Point Projects | 2,000.000 | buy stock | buy stock | CAD | (54.00) | | (154.00) | |
| ACCO | ACCO | 121758 | 8/8/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 2,696.00 | | 2,596.00 | |
| ACCO | ACCO | 121558 | 8/9/2018 | LIEN | BOCL | Pacific Rim Cobalt | (7,500) | sell stock | sell stock | CAD | 1,480.00 | | 1,380.00 | |
| ACCO | ACCO | 121759 | 8/9/2018 | LIEN | | | 350,000 | IT Issue Direct Corp 1399 | IT Issue Direct Corp 1399 | CAD | (350,000.00) | | (350,500.00) | |
| ACCO | ACCO | 121758 | 8/13/2018 | RBRA | L-114E | Charterhouse 114689156% | | debit | debit | USD | (75,150.00) | (77,028.75) | | |
| ACCO | ACCO | 121839 | 8/16/2018 | WHII | | | | debit | UK Ltd bankadvance | USD | (75,150.00) | (75,150.00) | | |
| ACCO | ACCO | 122935 | 8/27/2018 | LOAN | L-GSVC | Charterhouse/Greenstone/0% | 1,621 | interest | interest | CAD | | | (270.00) | |
| ACCO | ACCO | 122251 | 9/27/2018 | CANI | MJ Cobalt | | (4,000) | sell stock | sell stock | CAD | 3,660.00 | | 3,573.60 | |
| ACCO | ACCO | 122800 | 10/24/2018 | WGO | WGO | White Gold | 450,000 | receive stock | receive stock | CAD | 19,770.00 | | 18,751.60 | |
| ACCO | ACCO | 122241 | 9/28/2018 | CANI | MC | MJ Cobalt | (9,500) | sell stock | sell stock | CAD | 2,535.00 | | 2,433.60 | |
| ACCO | ACCO | 122347 | 9/30/2018 | WORK | | | | debit | debit | USD | | (0.34) | | |
| ACCO | ACCO | 122548 | 9/30/2018 | WORK | | | | custody fees | custody fees | USD | | (0.34) | | |
| ACCO | ACCO | 122466 | 10/1/2018 | CANI | MC | MJ Cobalt | (3,000) | sell stock | sell stock | CAD | 780.00 | | 680.00 | |
| ACCO | ACCO | 122483 | 10/2/2018 | CANI | MC | MJ Cobalt | (73,500) | sell stock | sell stock | CAD | 19,635.00 | | 18,849.60 | |
| ACCO | ACCO | 122800 | 10/3/2018 | WILA | RKR | Robimar Resources | 2,000.000 | receive stock | receive stock | CAD | | | | |
| ACCO | ACCO | 122873 | 11/5/2018 | CANI | MC | MJ Cobalt | (2,000) | sell stock | sell stock | CAD | (65.63) | | (165.63) | |
| ACCO | ACCO | 122600 | 10/31/2018 | CANI | MC | MJ Cobalt | (24,500) | sell stock | sell stock | CAD | 5,729.00 | | 5,016.00 | |
| ACCO | ACCO | 122875 | 11/7/2018 | CANI | MC | MJ Cobalt | (6,500) | sell stock | sell stock | CAD | 6,319.00 | | 6,316.00 | |
| ACCO | ACCO | 122875 | 11/7/2018 | CANI | L-GRRC | Charterhouse/Greenstone/8% | (52,000) | sell stock | sell stock | CAD | 12,070.00 | | 12,451.20 | |
| ACCO | ACCO | 122942 | 11/12/2018 | LOAN | L-GRRC | Charterhouse/Greenstone/8% | 10,837 | interest | interest | CAD | | | (3,612.00) | |
| ACCO | ACCO | 122865 | 11/24/2018 | LOAN | L-GSVC | Charterhouse/Greenstone/8%Pledge | 42 | interest | interest | CAD | | | (174.00) | |
| ACCO | ACCO | 122967 | 11/29/2018 | CANI | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 1,442.50 | | 1,342.50 | |
| ACCO | ACCO | 122986 | 11/30/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 1,330.00 | | 1,230.00 | |
| ACCO | ACCO | 122983 | 12/3/2018 | LIEN | BOCL | Pacific Rim Cobalt | (10.000) | sell stock | sell stock | CAD | 1,355.00 | | 1,255.00 | |

A1937

ACCO / ACCI Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCI | 127694 | 12/3/2018 | CANI | MC | M2 Cobalt | (41,500) | | sell stock | CAD | 10,259.76 | | 9,849.37 | |
| ACCO | ACCI | 128055 | 3/4/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,330.00 | | 1,275.00 | |
| ACCO | ACCI | 128037 | 12/4/2018 | CANI | MC | M2 Cobalt | (19,500) | | sell stock | CAD | 4,845.00 | | 4,651.20 | |
| ACCO | ACCI | 128038 | 12/5/2018 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,155.00 | | 1,055.00 | |
| ACCO | ACCI | 128099 | 12/5/2018 | CANI | MC | M2 Cobalt | (20,000) | | sell stock | CAD | 4,850.00 | | 4,656.00 | |
| ACCO | ACCI | 128046 | 12/7/2018 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,275.00 | | 1,175.00 | |
| ACCO | ACCI | 128053 | 12/10/2018 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,300.00 | | 1,250.00 | |
| ACCO | ACCI | 128051 | 11/10/2018 | BCHA | BOLT | Pacific Rim Cobalt | (536,150) | loan payment | | CAD | 536,150.00 | | 516,150.00 | |
| ACCO | ACCI | 128056 | 12/10/2018 | BCHA | L-GSVC | Charterhouse/Greenstone/0% | (26,075) | loan payment | | CAD | 27,731.38 | | 27,731.38 | |
| ACCO | ACCI | 128050 | 12/11/2018 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,187.50 | | 1,087.50 | |
| ACCO | ACCI | 128069 | 12/11/2018 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,300.00 | | 1,200.00 | |
| ACCO | ACCI | 128073 | 12/13/2018 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,300.00 | | 1,300.00 | |
| ACCO | ACCI | 128077 | 12/14/2018 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,125.00 | | 1,025.00 | |
| ACCO | ACCI | 128080 | 12/17/2018 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,380.00 | | 1,300.00 | |
| ACCO | ACCI | 128093 | 12/19/2018 | LEEN | BOLT | Pacific Rim Cobalt | (20,000) | | sell stock | CAD | 2,347.50 | | 2,347.50 | |
| ACCO | ACCI | 128109 | 12/20/2018 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,245.00 | | 1,145.00 | |
| ACCO | ACCI | 128110 | 12/20/2018 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,105.00 | | 1,005.00 | |
| ACCO | ACCI | 128112 | 12/21/2018 | LEEN | | | | forex Earth PP | forex | USD | (125,000.00) | (125,000.00) | | |
| ACCO | ACCI | 128112 | 12/21/2018 | LEEN | | | | forex | forex credit | USD | (203,347.00) | (265,380.87) | | |
| ACCO | ACCI | 128112 | 12/21/2018 | LEEN | | | 8,435 | forex | forex debit | USD | 274,614.02 | 274,614.02 | | |
| ACCO | ACCI | 128211 | 1/2/2019 | BCHA | L-114C | Charterhouse/146915.6% | (250,000) | loan payment | | CAD | 250,000.00 | | 250,000.00 | |
| ACCO | ACCI | 128113 | 12/24/2018 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,297.50 | | 1,197.50 | |
| ACCO | ACCI | 128211 | 12/27/2018 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,330.00 | | 1,230.00 | |
| ACCO | ACCI | 128215 | 12/28/2018 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,125.00 | | 1,025.00 | |
| ACCO | ACCI | 128126 | 12/31/2018 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,180.00 | | 1,080.00 | |
| ACCO | ACCI | 128156 | 1/2/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,255.00 | | 1,155.00 | |
| ACCO | ACCI | 128202 | 1/3/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,350.00 | | 1,250.00 | |
| ACCO | ACCI | 128205 | 1/4/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,257.50 | | 1,157.50 | |
| ACCO | ACCI | 128241 | 1/4/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,175.00 | | 1,075.00 | |
| ACCO | ACCI | 128214 | 1/7/2019 | CANI | L-114C | Charterhouse/146915.6% | | | buy stock | CAD | | | (1,410,000) | |
| ACCO | ACCI | 128211 | 1/7/2019 | BCHA | L-114C | Charterhouse/146915.6% | (250,000) | loan payment | | CAD | 250,000.00 | | 250,000.00 | |
| ACCO | ACCI | 128218 | 1/8/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,297.50 | | 1,197.50 | |
| ACCO | ACCI | 128219 | 1/9/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,330.00 | | 1,230.00 | |
| ACCO | ACCI | 128236 | 1/10/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,505.00 | | 1,405.00 | |
| ACCO | ACCI | 128242 | 1/11/2019 | CANI | MC | M2 Cobalt | (10,000) | | sell stock | CAD | 2,470.00 | | 2,370.00 | |
| ACCO | ACCI | 128249 | 1/14/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,730.00 | | 1,630.00 | |
| ACCO | ACCI | 128241 | 1/14/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,655.00 | | 1,555.00 | |
| ACCO | ACCI | 128243 | 1/14/2019 | CANI | MC | M2 Cobalt | (69,000) | | sell stock | CAD | 2,220.00 | | 2,120.00 | |
| ACCO | ACCI | 128250 | 1/15/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,930.00 | | 1,830.00 | |
| ACCO | ACCI | 128256 | 1/16/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,905.00 | | 1,805.00 | |
| ACCO | ACCI | 128270 | 1/17/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,930.00 | | 1,830.00 | |
| ACCO | ACCI | 128277 | 1/18/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,825.00 | | 1,725.00 | |
| ACCO | ACCI | 128280 | 1/21/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,830.00 | | 1,730.00 | |
| ACCO | ACCI | 128285 | 1/22/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,775.00 | | 1,675.00 | |
| ACCO | ACCI | 128302 | 1/23/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,780.00 | | 1,680.00 | |
| ACCO | ACCI | 128310 | 1/24/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,730.00 | | 1,630.00 | |
| ACCO | ACCI | 128308 | 1/25/2019 | CANI | | | | director fees | debit | USD | (20,000.00) | (20,000.00) | | |
| ACCO | ACCI | 128309 | 1/25/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,655.00 | | 1,555.00 | |
| ACCO | ACCI | 128312 | 1/28/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,750.00 | | 1,650.00 | |
| ACCO | ACCI | 128323 | 1/29/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,730.00 | | 1,630.00 | |
| ACCO | ACCI | 128323 | 1/29/2019 | WORK | | | | director fees | debit | USD | (1,100.00) | (1,100.00) | | |
| ACCO | ACCI | 128326 | 1/30/2019 | LEEN | MC | M2 Cobalt | (113,500) | | sell stock | CAD | 1,725.00 | | 1,625.00 | |
| ACCO | ACCI | 128344 | 1/31/2019 | LEEN | MC | M2 Cobalt | (40,000) | | sell stock | CAD | 1,790.00 | | 1,690.00 | |
| ACCO | ACCI | 128346 | 2/1/2019 | CANI | MC | M2 Cobalt | (6,500) | | sell stock | CAD | 1,800.00 | | 1,600.00 | |
| ACCO | ACCI | 128360 | 2/4/2019 | LEEN | BOLT | Pacific Rim Cobalt | (450,000) | | receive stock | CAD | 1,715.00 | | (192.18) | |
| ACCO | ACCI | 128387 | 5/2/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 2,008.00 | | 1,905.00 | |
| ACCO | ACCI | 128390 | 5/6/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,755.00 | | 1,655.00 | |
| ACCO | ACCI | 128946 | 5/8/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,945.00 | | 1,845.00 | |
| ACCO | ACCI | 128422 | 2/11/2019 | PGP | | Power Group Projects | (2,000,000) | stock split | split stock out | CAD | | | 1,755.00 | |
| ACCO | ACCI | 128422 | 2/11/2019 | PGP | | Power Group Projects | 200,000 | stock split | split stock in | | | | | |
| ACCO | ACCI | 128461 | 2/26/2019 | REST | | | | directors fee | debit | USD | (300.00) | (300.00) | | |
| ACCO | ACCI | 128633 | 3/26/2019 | CANI | MC | M2 Cobalt | (113,500) | | sell stock | USD | 19,364.09 | | 18,589.51 | |
| ACCO | ACCI | 128644 | 4/29/2019 | CANI | MC | M2 Cobalt | (32,700) | | sell stock | CAD | 12,240.60 | | 12,240.60 | |
| ACCO | ACCI | 128686 | 4/1/2019 | CANI | MC | M2 Cobalt | (16,500) | | sell stock | CAD | 1,715.00 | | 1,615.00 | |
| ACCO | ACCI | 128944 | 5/13/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,900.00 | | 1,800.00 | |
| ACCO | ACCI | 128945 | 5/10/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,855.00 | | 1,755.00 | |
| ACCO | ACCI | 128944 | 5/13/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,900.00 | | 1,800.00 | |
| ACCO | ACCI | 128883 | 5/14/2019 | OPHE | | | | GT Law TT Roger | debit | USD | (25,042.50) | (26,044.26) | | |
| ACCO | ACCI | 128943 | 5/15/2019 | LEEN | BOLT | Pacific Rim Cobalt | (10,000) | | sell stock | CAD | 1,600.00 | | 1,500.00 | |

ACCO / ACC1 Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO | ACCO | 123504 | 5/16/2019 | CASH | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | |
| ACCO | ACCO | 123925 | 5/16/2019 | UEIN | BCKT | Pacific Rim Cobalt | (10,000) | sell stock | sell stock | CAD | 49,595.00 | | 49,595.00 | |
| ACCO | ACCO | 123941 | 5/17/2019 | UEIN | BCKT | Pacific Rim Cobalt | (10,000) | sell stock | sell stock | CAD | 1,650.00 | | 1,650.00 | |
| ACCO | ACCO | 123939 | 5/21/2019 | UEIN | BCKT | Pacific Rim Cobalt | (10,000) | sell stock | sell stock | CAD | 1,600.00 | | 1,600.00 | |
| ACCO | ACCO | 123938 | 5/22/2019 | UEIN | BCKT | Pacific Rim Cobalt | (10,000) | sell stock | sell stock | CAD | 1,580.00 | | 1,580.00 | |
| ACCO | ACCO | 123942 | 5/23/2019 | UEIN | BCKT | Pacific Rim Cobalt | (10,000) | sell stock | sell stock | CAD | 1,545.00 | | 1,445.00 | |
| ACCO | ACCO | 123935 | 5/24/2019 | UEIN | BCKT | Pacific Rim Cobalt | (10,000) | sell stock | sell stock | CAD | 1,700.00 | | 1,600.00 | |
| ACCO | ACCO | 123934 | 5/27/2019 | UEIN | BCKT | Pacific Rim Cobalt | (10,000) | sell stock | sell stock | CAD | 1,830.00 | | 1,730.00 | |
| ACC1 | ACC1 | 194985 | 2/9/2018 | UEIN | LI | American Lithium | 850,000 | buy stock | buy stock | CAD | (454.00) | | 3,380.00 | |
| ACC1 | ACC1 | 199586 | 2/9/2018 | UEIN | LI | American Lithium | 850,000 | reserve warrants 1101/20@75c | buy stock | CAD | | | (100.00) | |
| ACC1 | ACC1 | 199116 | 3/30/2018 | WORK | | | | custody fees | debit | CAD | | | (1,641.25) | |
| ACC1 | ACC1 | 123117 | 4/30/2018 | WORK | | | | custody fees | debit | CAD | | | (42.37) | (42.37) |
| ACC1 | ACC1 | 121561 | 8/8/2018 | UEIN | LI | American Lithium | 850,000 | receive stock | receive stock | CAD | | | (967.41) | |
| ACC1 | ACC1 | 123586 | 9/10/2018 | WORK | | | | custody fees | debit | CAD | 225,600.00 | | 231,180.40 | |
| ACC1 | ACC1 | 127696 | 10/11/2018 | UEIN | LI | American Lithium | (250,000) | sell stock | sell stock | CAD | (112,594.75) | | (112,594.75) | |
| ACC1 | ACC1 | 122713 | 10/16/2018 | UEIN | LI.W | American Lithium | 150,000 | exercise warrants | exercise warrants | CAD | | | 17,726.51 | |
| ACC1 | ACC1 | 122711 | 10/16/2018 | UEIN | LI.W | American Lithium | 300,000 | exercise warrants | symbol exchange out | CAD | | | 32,340.14 | |
| ACC1 | ACC1 | 122737 | 10/17/2018 | UEIN | LI | American Lithium | (26,500) | sell stock | sell stock | CAD | 18,002.15 | | 17,728.51 | |
| ACC1 | ACC1 | 122735 | 10/18/2018 | UEIN | LI | American Lithium | (48,800) | sell stock | sell stock | CAD | 33,110.25 | | 32,340.14 | |
| ACC1 | ACC1 | 122738 | 10/19/2018 | UEIN | LI | American Lithium | (125,000) | sell stock | sell stock | CAD | 86,337.50 | | 84,610.75 | |
| ACC1 | ACC1 | 122727 | 10/19/2018 | UEIN | LI.W | American Lithium | (700,000) | stock split | split stock | CAD | | | | |
| ACC1 | ACC1 | 122270 | 10/25/2018 | UEIN | LI | American Lithium | 1,400,000 | stock split | split stock out | CAD | | | 3,905.00 | |
| ACC1 | ACC1 | 122796 | 10/25/2018 | UEIN | LI | American Lithium | (105,000) | sell stock | sell stock | CAD | 69,220.00 | | (150,000.00) | |
| ACC1 | ACC1 | 122858 | 11/1/2018 | UEIN | LI | American Lithium | (47,500) | sell stock | sell stock | CAD | 29,603.63 | | 67,835.60 | |
| ACC1 | ACC1 | 122844 | 11/5/2018 | UEIN | LI | American Lithium | (2,000) | sell stock | sell stock | CAD | 1,085.00 | | 29,013.63 | |
| ACC1 | ACC1 | 122860 | 11/6/2018 | UEIN | LI | American Lithium | 500,000 | buy stock | buy stock | CAD | (219,654.13) | | 1,085.00 | |
| ACC1 | ACC1 | 129075 | 12/14/2018 | CANI | LI | American Lithium | 300,000 | buy stock | buy stock | CAD | (136,380.00) | | (222,520.25) | |
| ACC1 | ACC1 | 123128 | 1/29/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 4,525.00 | | (136,380.00) | |
| ACC1 | ACC1 | 123137 | 1/30/2019 | UEIN | LI | American Lithium | (114,000) | sell stock | sell stock | CAD | 49,699.95 | | 4,425.00 | |
| ACC1 | ACC1 | 123145 | 1/31/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 4,005.00 | | 48,800.75 | |
| ACC1 | ACC1 | 123146 | 1/31/2019 | CASH | | | | debit | debit | CAD | (150,000.00) | | 3,905.00 | |
| ACC1 | ACC1 | 123367 | 2/7/2019 | UEIN | | | | VLT PP | VLT PP | CAD | | | (150,000.00) | |
| ACC1 | ACC1 | 123366 | 2/8/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 4,275.00 | | 4,175.00 | |
| ACC1 | ACC1 | 123349 | 2/11/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 4,085.00 | | 3,985.00 | |
| ACC1 | ACC1 | 123399 | 2/5/2019 | UEIN | LI | American Lithium | (9,000) | sell stock | sell stock | CAD | 3,700.00 | | 3,600.00 | |
| ACC1 | ACC1 | 123401 | 2/6/2019 | UEIN | LI | American Lithium | (10,000) | buy stock | buy stock | CAD | 3,705.00 | | 3,605.00 | |
| ACC1 | ACC1 | 123402 | 2/7/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,430.00 | | 3,100.00 | |
| ACC1 | ACC1 | 123422 | 2/11/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,375.00 | | 3,275.00 | |
| ACC1 | ACC1 | 123423 | 2/12/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,375.00 | | 3,275.00 | |
| ACC1 | ACC1 | 123424 | 2/13/2019 | UEIN | LI | American Lithium | (8,500) | sell stock | sell stock | CAD | 3,125.00 | | 3,025.00 | |
| ACC1 | ACC1 | 123430 | 2/14/2019 | UEIN | LI | American Lithium | (10,000) | exercise warrants | exercise warrants | CAD | 3,625.00 | | 3,525.00 | |
| ACC1 | ACC1 | 123436 | 2/19/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,830.00 | | 3,730.00 | |
| ACC1 | ACC1 | 123437 | 2/19/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,755.00 | | 3,655.00 | |
| ACC1 | ACC1 | 123443 | 2/20/2019 | UEIN | LI | American Lithium | (1,000) | sell stock | sell stock | CAD | 375.00 | | 275.00 | |
| ACC1 | ACC1 | 123445 | 2/21/2019 | CASH | | | | debit close account | debit | CAD | (60,000.00) | | (60,000.00) | |
| ACC1 | ACC1 | 123447 | 7/21/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,680.00 | | 3,580.00 | |
| ACC1 | ACC1 | 123451 | 2/22/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,605.00 | | 3,585.00 | |
| ACC1 | ACC1 | 123459 | 2/25/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,780.00 | | 3,680.00 | |
| ACC1 | ACC1 | 123476 | 2/26/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,755.00 | | 3,655.00 | |
| ACC1 | ACC1 | 123476 | 2/27/2019 | UEIN | LI | American Lithium | (10,000) | symbol exchange out | symbol exchange out | CAD | 3,800.00 | | 1,700.00 | |
| ACC1 | ACC1 | 123468 | 2/27/2019 | UEIN | LI.W | American Lithium | 360,000 | exercise warrants | exercise warrants | CAD | (135,084.75) | | (135,084.75) | |
| ACC1 | ACC1 | 123466 | 2/27/2019 | UEIN | LI | American Lithium | 360,000 | symbol exchange in | symbol exchange in | CAD | | | | |
| ACC1 | ACC1 | 123538 | 2/28/2019 | BPIE | | | | debit close account | debit | CAD | (12,278.26) | | (12,278.26) | |
| ACC1 | ACC1 | 123480 | 2/28/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,655.00 | | 3,555.00 | |
| ACC1 | ACC1 | 123551 | 3/5/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,605.00 | | 3,505.00 | |
| ACC1 | ACC1 | 123559 | 3/6/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,800.00 | | 3,400.00 | |
| ACC1 | ACC1 | 123561 | 3/7/2019 | UEIN | LI | American Lithium | (75,000) | sell stock | sell stock | CAD | 36,116.50 | | 35,394.17 | |
| ACC1 | ACC1 | 123561 | 3/7/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,805.00 | | 3,705.00 | |
| ACC1 | ACC1 | 123568 | 3/8/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 4,900.00 | | 4,805.00 | |
| ACC1 | ACC1 | 123576 | 3/11/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 4,855.00 | | 4,755.00 | |
| ACC1 | ACC1 | 123626 | 3/21/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 4,700.00 | | 4,665.00 | |
| ACC1 | ACC1 | 123626 | 3/25/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,855.00 | | 3,755.00 | |
| ACC1 | ACC1 | 123632 | 3/26/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,855.00 | | 3,755.00 | |
| ACC1 | ACC1 | 123632 | 3/27/2019 | UEIN | LI.W | American Lithium | (317,000) | sell stock | sell stock | CAD | 140,902.42 | | 138,884.37 | |
| ACC1 | ACC1 | 123589 | 3/14/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 4,135.00 | | 4,135.00 | |
| ACC1 | ACC1 | 123598 | 3/15/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 9,550.00 | | 9,350.00 | |
| ACC1 | ACC1 | 123598 | 3/18/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 4,905.00 | | 4,805.00 | |
| ACC1 | ACC1 | 123611 | 3/20/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 3,900.00 | | 3,800.00 | |
| ACC1 | ACC1 | 123641 | 3/28/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 4,305.00 | | 4,205.00 | |
| ACC1 | ACC1 | 123646 | 3/29/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 4,105.00 | | 4,005.00 | |
| ACC1 | ACC1 | 123705 | 4/1/2019 | UEIN | LI | American Lithium | (10,000) | sell stock | sell stock | CAD | 4,330.00 | | 4,230.00 | |

24 of 25

ACCO / ACC1 Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACC1 | ACCO | 123704 | 4/22/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 4,255.00 | - | 4,155.00 | - |
| ACC1 | ACCO | 123721 | 4/15/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 5,425.00 | - | 5,325.00 | - |
| ACC1 | ACCO | 123720 | 4/4/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 4,330.00 | - | 4,230.00 | - |
| ACC1 | ACCO | 123733 | 4/5/2019 | UEIN | LI | American Lithium | (3,000) sell stock | | sell stock | CAD | 1,300.00 | - | 1,200.00 | - |
| ACC1 | ACCO | 123738 | 4/8/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 4,365.00 | - | 4,265.00 | - |
| ACC1 | ACCO | 123746 | 4/9/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 4,205.00 | - | 4,105.00 | - |
| ACC1 | ACCO | 123745 | 4/9/2019 | UEIN | LI | American Lithium | | buy Bank Biosecutical USD75k | debit | CAD | (100,710.00) | - | (100,710.00) | - |
| ACC1 | ACCO | 123744 | 4/10/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 4,285.00 | - | 4,185.00 | - |
| ACC1 | ACCO | 123758 | 4/11/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 4,255.00 | - | 4,155.00 | - |
| ACC1 | ACCO | 123765 | 4/12/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 4,155.00 | - | 4,055.00 | - |
| ACC1 | ACCO | 123766 | 4/16/2019 | UEIN | LI | American Lithium | (9,500) sell stock | | sell stock | CAD | 3,922.50 | - | 3,822.50 | - |
| ACC1 | ACCO | 123762 | 4/16/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 3,905.00 | - | 3,805.00 | - |
| ACC1 | ACCO | 123770 | 4/17/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 3,650.00 | - | 3,550.00 | - |
| ACC1 | ACCO | 123778 | 4/22/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 3,395.00 | - | 3,305.00 | - |
| ACC1 | ACCO | 123779 | 4/22/2019 | UEIN | CSI | Chemesis International | | buy stock | buy stock | CAD | (249,999.75) | - | (249,999.74) | - |
| ACC1 | ACCO | 123788 | 4/23/2019 | UEIN | LI | American Lithium | 13,135 | buy stock | buy stock | CAD | 3,300.00 | - | 2,780.00 | - |
| ACC1 | ACCO | 123790 | 4/23/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 3,380.00 | - | 3,005.00 | - |
| ACC1 | ACCO | 123781 | 4/24/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 3,105.00 | - | 3,005.00 | - |
| ACC1 | ACCO | 123783 | 4/25/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 3,080.00 | - | 2,980.00 | - |
| ACC1 | ACCO | 123786 | 4/26/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,905.00 | - | 2,805.00 | - |
| ACC1 | ACCO | 123797 | 4/29/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,780.00 | - | 2,680.00 | - |
| ACC1 | ACCO | 123801 | 4/30/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,780.00 | - | 2,680.00 | - |
| ACC1 | ACCO | 123837 | 5/2/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,790.00 | - | 2,680.00 | - |
| ACC1 | ACCO | 123843 | 5/3/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,480.00 | - | 2,380.00 | - |
| ACC1 | ACCO | 123848 | 5/3/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,405.00 | - | 2,305.00 | - |
| ACC1 | ACCO | 123849 | 5/6/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,422.50 | - | 2,322.50 | - |
| ACC1 | ACCO | 123856 | 5/7/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,380.00 | - | 2,280.00 | - |
| ACC1 | ACCO | 123857 | 5/8/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,355.00 | - | 2,255.00 | - |
| ACC1 | ACCO | 123859 | 5/9/2019 | UEIN | LI | American Lithium | (3,500) sell stock | | sell stock | CAD | 855.00 | - | 785.00 | - |
| ACC1 | ACCO | 123863 | 5/10/2019 | UEIN | LI | American Lithium | (16,500) sell stock | | sell stock | CAD | 4,010.00 | - | 3,910.00 | - |
| ACC1 | ACCO | 123870 | 5/13/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,405.00 | - | 2,305.00 | - |
| ACC1 | ACCO | 123887 | 5/14/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,480.00 | - | 2,380.00 | - |
| ACC1 | ACCO | 123893 | 5/15/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,405.00 | - | 2,305.00 | - |
| ACC1 | ACCO | 123904 | 5/17/2019 | UEIN | CSI | Chemesis International | (5,000) sell stock | | sell stock | CAD | 9,155.00 | - | 8,971.90 | - |
| ACC1 | ACCO | 123905 | 5/17/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,355.00 | - | 2,255.00 | - |
| ACC1 | ACCO | 123911 | 5/21/2019 | UEIN | CSI | Chemesis International | (5,000) sell stock | | sell stock | CAD | 9,533.50 | - | 9,342.83 | - |
| ACC1 | ACCO | 123912 | 5/21/2019 | UEIN | LU | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,405.00 | - | 2,305.00 | - |
| ACC1 | ACCO | 123918 | 5/22/2019 | UEIN | CSI | Chemesis International | (5,000) sell stock | | sell stock | CAD | 9,535.50 | - | 9,343.83 | - |
| ACC1 | ACCO | 123919 | 5/22/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,605.00 | - | 2,505.00 | - |
| ACC1 | ACCO | 123920 | 5/23/2019 | UEIN | CSI | Chemesis International | (5,000) sell stock | | sell stock | CAD | 9,385.00 | - | 9,197.30 | - |
| ACC1 | ACCO | 123921 | 5/23/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,605.00 | - | 2,505.00 | - |
| ACC1 | ACCO | 123927 | 5/24/2019 | UEIN | CSI | Chemesis International | (5,000) sell stock | | sell stock | CAD | 9,387.00 | - | 9,197.35 | - |
| ACC1 | ACCO | 123928 | 5/24/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,505.00 | - | 2,405.00 | - |
| ACC1 | ACCO | 123933 | 5/27/2019 | UEIN | LI | American Lithium | (10,000) sell stock | | sell stock | CAD | 2,605.00 | - | 2,505.00 | - |

A1940

**EXHIBIT 2**

HEAR Q Account Detail

Page 1 of 15

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 7251 | 11/15/2009 | TDQII | L-SXZC | Quarry/Sexton5%c30/6/17 | 64,800 | interest | buy stock | CAD | - | - | (8,100.00) | - |
| HEAR | HEAR | 7255 | 11/15/2009 | TDQII | L-SXZC | Quarry/Sexton6%c15/11/12 | 141,000 | interest | buy stock | CAD | - | - | (23,500.00) | - |
| HEAR | HEAR | 23596 | 04/11/2010 | WORK | | | | Partners in Travel 10 fees | debit | USD | - | (1,200.00) | - | - |
| HEAR | HEAR | 8393 | 11/15/2009 | TDQII | L-SXZC | Quarry/Sexton5%c15/11/12 | 149,460 | interest | buy stock | CAD | - | - | (24,910.00) | - |
| HEAR | HEAR | 8399 | 11/15/2009 | TDQII | L-SXZC | Quarry/Sexton 5% c30/6/17 | 69,984 | interest | buy stock | CAD | - | - | (8,748.00) | - |
| HEAR | HEAR | 7086 | 12/3/2010 | TDQII | L-PEAC | Quarry/Peak Strategies 8% c24/11/09 | 279,948 | internal transfer | transfer stock in | CAD | - | - | - | - |
| HEAR | HEAR | 7084 | 12/10/2010 | TDQII | | | | Hearstone deposit | debit | USD | - | (2,900.00) | - | - |
| HEAR | HEAR | 7085 | 12/10/2010 | WORK | | | | Transfer Heartland Fds 10 fees | debit | USD | - | (3,500.00) | - | - |
| HEAR | HEAR | 7088 | 12/10/2010 | TDCO | | | | internal transfer | transfer stock in | CAD | - | - | - | - |
| HEAR | HEAR | 7069 | 12/10/2010 | TDQII | L-SRAC | Coventry/Mc Second Home/18%c19/4/12 | 1,305,500 | internal transfer | transfer stock in | CAD | - | - | - | - |
| HEAR | HEAR | 7025 | 12/10/2010 | RANQ | | | | internal/Home/CFG | credit | USD | 33,333.33 | 33,333.33 | - | - |
| HEAR | HEAR | 7027 | 12/10/2010 | RANQ | | | | Lakeside deposit | debit | USD | 27,048.80 | 27,048.80 | - | - |
| HEAR | HEAR | 7035 | 12/20/2010 | WORK | | | | internal Transfer Peak | debit | CAD | - | - | (16,810.50) | - |
| HEAR | HEAR | 7089 | 12/10/2010 | TDQII | L-SXZC | Quarry/Sexton5%c15/11/12 | 2,350,000 | internal transfer | transfer stock in | CAD | - | - | - | - |
| HEAR | HEAR | 7090 | 12/10/2010 | TDQII | L-SXZC | Quarry/Sexton 5% c30/6/17 | 810,000 | internal transfer | transfer stock in | CAD | - | - | - | - |
| HEAR | HEAR | 7091 | 12/10/2010 | TDQII | L-WESC | Quarry/Westwood 8% c3/6/20 | 258,206 | internal transfer | transfer stock in | CAD | - | - | - | - |
| HEAR | HEAR | 7092 | 12/10/2010 | TDQII | L-WESU | Quarry/Westwood 8% c3/6/20 | 3,072,531 | internal transfer | transfer stock in | USD | - | - | - | - |
| HEAR | HEAR | 6983 | 12/20/2010 | INST | | | | forex | forex debit | CAD | (16,718.55) | (16,885.74) | 16,810.50 | - |
| HEAR | HEAR | 6981 | 12/20/2010 | INST | | | | forex | forex debit | USD | 16,810.50 | - | 16,810.50 | - |
| HEAR | HEAR | 7272 | 12/15/2010 | TDCO | | | | forex c #63 | forex credit | CAD | (31,917.07) | (32,272.60) | 31,600.00 | - |
| HEAR | HEAR | 7274 | 12/15/2010 | CASH | | | | forex c #63 | forex credit | CAD | 31,600.00 | - | 31,600.00 | - |
| HEAR | HEAR | 7430 | 12/21/2010 | INST | | | | Rosstock transfer | debit | USD | 26,174.03 | 26,174.03 | - | - |
| HEAR | HEAR | 7790 | 12/24/2010 | INST | | | | forex | forex debit | USD | (5,133.61) | (5,184.95) | - | - |
| HEAR | HEAR | 7791 | 12/24/2010 | INST | | | | forex | forex debit | USD | 5,100.00 | 5,100.00 | - | - |
| HEAR | HEAR | 7929 | 12/29/2010 | INST | | | | Holdings c #445 [Saxon/Home] | forex credit | USD | (5,000.00) | (5,000.00) | (5,133.61) | - |
| HEAR | HEAR | 7842 | 12/30/2010 | DKMI | | | | Holdfs Beverage TT [PLSB] | debit | USD | (20,070.00) | (20,270.70) | - | - |
| HEAR | HEAR | 8050 | 12/30/2010 | WORK | | | | internal payment | interest payment | USD | - | 12.82 | - | - |
| HEAR | HEAR | 8051 | 12/30/2010 | WORK | | | | interest charge | interest charge | USD | - | - | (0.01) | - |
| HEAR | HEAR | 8494 | 1/5/2011 | TDCO | | | | forex c #79 | forex credit | USD | (34,345.95) | (34,689.41) | - | - |
| HEAR | HEAR | 8496 | 1/5/2011 | CASH | | | | forex c #79 | forex credit | CAD | 33,658.01 | - | 33,658.01 | - |
| HEAR | HEAR | 8836 | 1/7/2011 | DKMI | | | | internal trsfr | debit | USD | (20,070.00) | (20,270.70) | - | - |
| HEAR | HEAR | 8837 | 1/7/2011 | DKMI | | | | Holdfs Beverage TT [PLSB] | debit | USD | (80,070.00) | (80,870.70) | - | - |
| HEAR | HEAR | 9132 | 1/24/2011 | INST | | | | internal transfer | credit | USD | 385,000.00 | 385,000.00 | - | - |
| HEAR | HEAR | 9141 | 1/24/2011 | INST | | | | Blackcomb Snowmobile ck #505 | debit | USD | 50,000.00 | 50,000.00 | - | - |
| HEAR | HEAR | 9146 | 1/24/2011 | DKMI | | | | Whistler2 ck #504 | debit | USD | (20,000.00) | (20,270.70) | - | - |
| HEAR | HEAR | 9145 | 1/24/2011 | DKMI | | | | internal payment | interest payment | USD | (10,000.00) | (10,000.00) | (31,500.00) | - |
| HEAR | HEAR | 9151 | 1/24/2011 | DKMI | | | | forex c #88 | forex credit | USD | (10,000.00) | (10,000.00) | (20,200.00) | - |
| HEAR | HEAR | 9151 | 1/24/2011 | TDCO | | | | forex c #88 | forex credit | USD | (63,255.58) | (63,888.14) | (10,100.00) | - |
| HEAR | HEAR | 9553 | 1/24/2011 | WORK | | | | forex c #88 | forex credit | CAD | 61,800.00 | 61,800.00 | 61,800.00 | - |
| HEAR | HEAR | 9558 | 1/30/2011 | WORK | | | | interest payment | interest payment | USD | - | 212.80 | - | - |
| HEAR | HEAR | 9559 | 1/30/2011 | WORK | | | | interest charge | interest charge | USD | - | - | (10.66) | - |
| HEAR | HEAR | 9984 | 1/31/2011 | TDCO | | | | forex c# #99 | forex debit | USD | (113.15) | (114.28) | - | - |
| HEAR | HEAR | 9984 | 1/31/2011 | CASH | | | | forex c# #99 | forex debit | USD | 110.66 | - | 110.66 | - |
| HEAR | HEAR | 10815 | 2/23/2011 | CASH | | | | Artvokra ck #393 | forex credit | CAD | (5,584.27) | - | (5,684.27) | - |
| HEAR | HEAR | 10842 | 2/23/2011 | WORK | | | | forex c #142 | debit | USD | - | (5,006.49) | (5,684.27) | - |
| HEAR | HEAR | 10843 | 2/23/2011 | WORK | | | | forex c #142 | forex credit | USD | 16,327.58 | - | 5,684.27 | - |
| HEAR | HEAR | 11600 | 2/28/2011 | WORK | | | | forex c #501 | interest payment | USD | - | 190.46 | - | - |
| HEAR | HEAR | 11118 | 3/1/2011 | WORK | | | | Draft to Anfield/Sajac ck #616 [Savory subscription] | debit | USD | (97,413.39) | (97,413.39) | - | - |
| HEAR | HEAR | 11535 | 3/1/2011 | WORK | | | | debit/LMG | debit | USD | (10,000.00) | (10,000.00) | (10,500.00) | - |
| HEAR | HEAR | 11558 | 3/1/2011 | DCMN | 187,500 | Regal Resources | | internal transfer | transfer stock in | USD | - | - | - | - |
| HEAR | HEAR | 11555 | 3/1/2011 | WORK | | | | internal transfer | debit | USD | - | - | 92,329.15 | - |
| HEAR | HEAR | 11117 | 3/7/2011 | WORK | | | | 12 fds - Shannon & Paul ck #619 | debit | USD | (81,015.00) | (81,015.00) | - | - |
| HEAR | HEAR | 12741 | 3/7/2011 | WORK | | RGR | Regal Resources | | Savory Capital subscription | debit | CAD | - | - | (500.00) | - |
| HEAR | HEAR | 12001 | 3/8/2011 | TDCO | | | | forex c& $142 | forex credit | USD | (16,700.14) | (16,958.04) | - | - |
| HEAR | HEAR | 12002 | 3/8/2011 | CASH | | | | forex c $142 | forex credit | CAD | 16,327.58 | - | 16,237.58 | - |
| HEAR | HEAR | 12043 | 3/18/2011 | DCMN | | | | internal transfer | debit | USD | 44,985.00 | 44,985.00 | - | - |
| HEAR | HEAR | 12044 | 3/8/2011 | WORK | | RGR | Regal Resources | | Pulse TT [PLSB] | debit | CAD | - | - | (125,000.00) | - |
| HEAR | HEAR | 12261 | 3/19/2011 | DCMN | (2,500) | | AF/Cash TT | debit | USD | (125,110.00) | (126,361.00) | - | - |
| HEAR | HEAR | 12262 | 3/22/2011 | WORK | | | | internal transfer | debit | USD | - | 1,192.50 | - | - |
| HEAR | HEAR | 12387 | 3/22/2011 | WORK | | | | Kenco Director fees Gainey subscription | debit | CAD | - | - | (1,000.00) | - |
| HEAR | HEAR | 12541 | 3/24/2011 | DCMN | (2,500) | | sell stock | debit | USD | - | 1,092.50 | - | - |
| HEAR | HEAR | 12813 | 3/30/2011 | WORK | | | | custody fees | debit | CAD | - | - | (237.25) | - |

A1941

HEAR Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 12915 | 3/30/201 | WORK | | | | interest payment | interest payment | USD | | 85.14 | | |
| HEAR | HEAR | 12916 | 3/30/201 | WORK | | | | interest charge | interest charge | USD | | | | (0.72) |
| HEAR | HEAR | 12739 | 3/31/201 | BIST | SCALE | Survey Gold | 400,000 | receive stock | buy stock | CAD | 18,510.60 | 18,232.94 | (100.00) | |
| HEAR | HEAR | 13681 | 4/8/201 | LEGR | QCCO | QC Holdings | (3,900) | sell stock | sell stock | USD | (20,337.72) | (20,642.79) | | |
| HEAR | HEAR | 13681 | 4/8/201 | LEGR | QCCO | QC Holdings | 3,900 | buy stock | buy stock | USD | (40,638.16) | (41,247.73) | | |
| HEAR | HEAR | 13680 | 4/8/201 | LEGR | | | 1,700 | buy stock | buy stock | USD | 39,801.00 | 39,263.08 | | |
| HEAR | HEAR | 13679 | 4/8/201 | LEGR | | | (1,700) | sell stock | sell stock | USD | 39,801.00 | | | |
| HEAR | HEAR | 13737 | 4/12/201 | WORK | | | | Proplanar morpt | debit | CAD | | | | (250.00) |
| HEAR | HEAR | 13703 | 4/12/201 | TDOB | | | | Draft to Century 21 ck #750 | debit | CAD | (2,503.75) | | (2,603.75) | |
| HEAR | HEAR | 13885 | 4/12/201 | TDOO | | | | forex ck #167 | forex debit | CAD | (264.53) | (267.18) | | |
| HEAR | HEAR | 13895 | 4/12/201 | CASH | | | | forex ck #167 | forex credit | CAD | 250.00 | | 250.00 | |
| HEAR | HEAR | 13714 | 4/12/201 | CASH | | | | forex ck #164 | forex debit | USD | (1,749.30) | (1,766.79) | | |
| HEAR | HEAR | 13714 | 4/12/201 | CASH | | | | forex ck #164 | forex credit | CAD | 1,656.72 | 1,656.72 | | |
| HEAR | HEAR | 14243 | 4/26/201 | BIST | | | | LMD Corp TT SURF | debit | USD | (62,527.81) | 2,063,659.00 | | |
| HEAR | HEAR | 14245 | 4/26/201 | BIST | | | | debit SURF | debit | USD | (12,500.00) | (63,153.09) | | |
| HEAR | HEAR | 14613 | 4/28/201 | WORK | | | | debit SURF | debit | USD | (12,500.00) | (12,500.00) | (13,125.00) | |
| HEAR | HEAR | 14614 | 4/28/201 | WORK | | | | internal transfer | credit | CAD | | 100,000.00 | | |
| HEAR | HEAR | 14889 | 4/19/201 | RANQ | | | 400,000 | internal transfer | debit | USD | | (400,000.00) | | |
| HEAR | HEAR | 14894 | 5/4/201 | WORK | | | | internal transfer | credit | USD | | | 50,000.00 | |
| HEAR | HEAR | 15098 | 5/9/201 | RANQ | | | | B/B comm | debit | CAD | (666.66) | (766.66) | | |
| HEAR | HEAR | 15195 | 5/10/201 | TDOB | | | | Draft to Donald G ck #825 | debit | CAD | (52,725.84) | | (53,253.10) | |
| HEAR | HEAR | 15806 | 5/11/201 | TDOO | | | | forex ck #192 | forex debit | USD | (15,016.81) | (15,166.98) | | |
| HEAR | HEAR | 13306 | 5/11/201 | CASH | | | | forex ck #192 | forex credit | CAD | 14,253.11 | | 14,253.11 | |
| HEAR | HEAR | 15308 | 5/11/201 | CASH | | | | debit | debit | USD | (10,000.00) | (10,000.00) | (10,500.00) | |
| HEAR | HEAR | 15425 | 5/17/201 | DKMI | | | | TOS TT | debit | USD | 200,110.00 | 200,111.00 | | |
| HEAR | HEAR | 17251 | 5/19/201 | WORK | | | | internal transfer | debit | USD | | (100,000.00) | | |
| HEAR | HEAR | 16109 | 5/30/201 | TDOB | | | | Airfare ck #879 | debit | USD | (3,906.85) | | (4,006.85) | |
| HEAR | HEAR | 16550 | 5/31/201 | WORK | | | | fees | debit | CAD | (4,104.55) | (4,143.66) | | |
| HEAR | HEAR | 16603 | 5/31/201 | WORK | | | | fees | forex credit | CAD | 4,006.86 | | 4,006.86 | |
| HEAR | HEAR | 16588 | 5/31/201 | WORK | | | | interest payment | interest payment | USD | 1,441.09 | 1,441.09 | | |
| HEAR | HEAR | 16595 | 5/31/201 | WORK | | | | interest charge | interest charge | USD | | | | (0.01) |
| HEAR | HEAR | 36691 | 6/3/201 | TDOB | LWESC | Quarry-Westwood 8%-3/6/20 | 245,802 | interest | buy stock | USD | (30,725.25) | (30,725.25) | | |
| HEAR | HEAR | 18520 | 6/3/201 | TDOB | LWESC | Quarry-Westwood 8%-3/6/20 | 20,656 | interest | credit | CAD | | | (2,582.06) | |
| HEAR | HEAR | 16759 | 6/5/201 | TDOB | | | | Past Owners (pendance) ck #909 | debit | CAD | (321.19) | | (422.19) | |
| HEAR | HEAR | 16823 | 6/8/201 | TDOO | | | | forex ck #205 | forex debit | USD | (437.95) | 442.33 | | |
| HEAR | HEAR | 16823 | 6/8/201 | CASH | | | | forex ck #205 | forex credit | CAD | 422.19 | | 422.19 | |
| HEAR | HEAR | 16853 | 6/12/201 | WORK | | | | Hartienor 3 fees | debit | CAD | | (2,450.00) | | |
| HEAR | HEAR | 16955 | 6/12/201 | WORK | | | | Hartland wire fees | debit | CAD | | (5,000.00) | | |
| HEAR | HEAR | 17087 | 6/14/201 | WORK | | | | Kendo Director fees- Guiney escrow agr | debit | CAD | | (200.00) | | |
| HEAR | HEAR | 17181 | 6/16/201 | WORK | | | | internal transfer | debit | USD | | | (25,100.00) | |
| HEAR | HEAR | 17186 | 6/16/201 | WORK | | | | Hartienor & King ck #933 | debit | USD | (5,000.00) | (5,000.00) | (5,100.00) | |
| HEAR | HEAR | 17284 | 6/16/201 | DKMI | | | | fees | forex debit | CAD | (9,313.43) | (9,605.56) | | |
| HEAR | HEAR | 17284 | 6/16/201 | DKMI | | | | fees | forex credit | CAD | 9,228.99 | | 9,228.99 | |
| HEAR | HEAR | 17177 | 6/17/201 | WORK | | | | Salas ck #908-11 | debit | USD | | | (245.00) | |
| HEAR | HEAR | 17235 | 6/16/201 | TDOO | | | | forex ck #234 | forex debit | USD | (11,539.65) | (11,655.05) | | |
| HEAR | HEAR | 17233 | 6/16/201 | TDOO | | | | forex ck #234 | forex credit | CAD | 11,136.01 | | 11,136.01 | |
| HEAR | HEAR | 17233 | 6/16/201 | TDOO | | | | forex | forex debit | USD | | (1,808.55) | | |
| HEAR | HEAR | 17237 | 6/16/201 | WORK | | | | forex ck #234 | forex credit | CAD | | (1,951.57) | 1,822.49 | |
| HEAR | HEAR | 17238 | 6/16/201 | TDOO | | | | forex ck #234 | forex debit | USD | (8,556.80) | (8,642.37) | | |
| HEAR | HEAR | 17240 | 6/16/201 | CASH | | | | forex ck #234 | forex credit | CAD | 8,257.51 | 8,257.51 | | |
| HEAR | HEAR | 17240 | 6/16/201 | DKMI | | | | HEA Capital TT | debit | CAD | (150,110.00) | (150,111.00) | 1,797.24 | |
| HEAR | HEAR | 17464 | 6/23/201 | DKMI | | | | Pacific Words TT | debit | USD | (20,070.00) | (20,270.70) | | |
| HEAR | HEAR | 17464 | 6/23/201 | WORK | | | | Creative direct working Agr | debit | CAD | | (100.00) | | |
| HEAR | HEAR | 17590 | 6/27/201 | WORK | | | | Draft to Pendance ck #954 | debit | CAD | (5,003.75) | | (5,103.75) | |
| HEAR | HEAR | 17603 | 6/27/201 | TDOO | | | | forex ck #228 | forex debit | USD | (5,256.15) | (5,308.71) | | |
| HEAR | HEAR | 17512 | 6/27/201 | CASH | | | | forex ck #228 | forex credit | CAD | 5,103.75 | | 5,103.75 | |
| HEAR | HEAR | 17512 | 6/27/201 | TDOO | | | | VC Management ck #965 | forex debit | CAD | (3,192.42) | (3,202.42) | | |
| HEAR | HEAR | 17704 | 6/30/201 | WORK | | | | forex ck #245 | forex credit | CAD | (1,932.26) | (1,951.57) | (1,202.42) | |
| HEAR | HEAR | 18791 | 6/30/201 | CASH | | | | forex ck #245 | forex credit | CAD | 1,797.24 | | 1,797.24 | |
| HEAR | HEAR | 17853 | 6/30/201 | DKMI | | | | custody fees | debit | USD | (1,189.10) | | (187.06) | |
| HEAR | HEAR | 17853 | 6/30/201 | WORK | | | | custody fees | debit | CAD | | 1,024.99 | (187.06) | |
| HEAR | HEAR | 19573 | 6/30/201 | WORK | | | | interest payment | interest payment | USD | 1,024.99 | 1,024.99 | | |
| HEAR | HEAR | 19574 | 6/30/201 | WORK | | | | interest charge | interest charge | USD | | | | (0.01) |
| HEAR | HEAR | 18223 | 7/1/201 | XPHO | | | | mass xphone service | debit | CAD | (1,800.00) | (1,800.00) | | |

A1942

HEAR Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 18597 | 7/5/2001 | BSIT | | | | forex | forex debit | USD | (2,699.08) | (2,723.06) | | |
| HEAR | HEAR | 18597 | 7/5/2001 | BSIT | | | | forex | forex credit | CAD | 2,582.06 | | 2,582.06 | |
| HEAR | HEAR | 18193 | 7/5/2001 | TDQ0 | | | | forex ck #245 | forex debit | USD | (4,645.63) | (4,602.00) | | |
| HEAR | HEAR | 18193 | 7/5/2001 | CASH | | | | forex ck #245 | forex credit | CAD | 4,390.50 | | 4,390.50 | |
| HEAR | HEAR | 18134 | 7/5/2001 | TDQ0 | | | | a/r forex ck #981 | debit | CAD | (2,698.25) | | (2,798.25) | |
| HEAR | HEAR | 18501 | 7/13/2001 | DKMI | | | | GR Canal TT | debit | USD | (37,852.06) | (38,710.58) | | |
| HEAR | HEAR | 18505 | 7/13/2001 | WORK | | | | internal transfer GRC | credit | USD | | 5,741.21 | | |
| HEAR | HEAR | 18505 | 7/13/2001 | WORK | | | | internal transfer GRC | credit | USD | | 21,356.77 | | |
| HEAR | HEAR | 18504 | 7/13/2001 | WORK | | | | internal transfer GRC | credit | USD | | 17,484.08 | | |
| HEAR | HEAR | 18677 | 7/18/2001 | BSIT | | | | forex | forex debit | USD | | (2,274.95) | | |
| HEAR | HEAR | 18677 | 7/18/2001 | WORK | | | | forex | forex credit | CAD | | | 2,127.34 | |
| HEAR | HEAR | 18679 | 7/18/2001 | TDQ0 | | | | forex ck #254 | forex debit | USD | (8,953.61) | (9,043.15) | | |
| HEAR | HEAR | 18679 | 7/18/2001 | CASH | | | | forex ck #254 | forex credit | CAD | 8,372.66 | | 8,372.66 | |
| HEAR | HEAR | 18794 | 7/26/2001 | TDQ0 | | | | forex ck #259 | debit | USD | | (107.74) | | |
| HEAR | HEAR | 18942 | 7/26/2001 | CASH | | | | forex ck #259 | forex credit | CAD | 100.00 | (108.82) | (100.00) | 100.00 |
| HEAR | HEAR | 18942 | 7/26/2001 | CASH | | | | forex ck #259 | forex credit | CAD | 100.00 | | 100.00 | |
| HEAR | HEAR | 18855 | 7/26/2001 | REST | Savary Gold | | (4400000) | Sk-ck delivery | stock delivery | USD | | | | |
| HEAR | HEAR | 18970 | 7/27/2001 | LGTC | | | | 653420 BC Ltd pay Savary loan | credit | CAD | 19,490.00 | | 19,490.00 | |
| HEAR | HEAR | 19009 | 7/27/2001 | WORK | | | | forex | forex debit | USD | (6,163.20) | (6,163.20) | | |
| HEAR | HEAR | 19010 | 7/27/2001 | WORK | | | | forex | forex credit | CAD | | | | |
| HEAR | HEAR | 18994 | 7/27/2001 | TDQ0 | SCA-E | | | Colin Bradley ck #1032 | debit | CAD | (25,000.00) | | (25,250.00) | |
| HEAR | HEAR | 19147 | 7/29/2001 | WORK | | | | interest payment | interest payment | USD | | 866.79 | | |
| HEAR | HEAR | 19042 | 8/8/2001 | TDQ0 | | | | forex ck #270 | forex debit | USD | (103.38) | | | |
| HEAR | HEAR | 19042 | 8/8/2001 | CASH | | | | forex ck #270 | forex credit | CAD | 100.00 | | 100.00 | |
| HEAR | HEAR | 19096 | 8/11/2001 | DKMI | | | | TGS TT | debit | USD | (101,111.10) | (101,111.10) | | |
| HEAR | HEAR | 20059 | 8/25/2001 | WORK | | | | internal transfer | credit | CAD | | | 50,000.00 | |
| HEAR | HEAR | 21507 | 8/29/2001 | WORK | | | | internal transfer | debit | CAD | (10,100.00) | | (10,100.00) | |
| HEAR | HEAR | 20181 | 8/31/2001 | TDQ0 | | | | VC Mgmt ck #1111 | debit | CAD | (2,700.00) | | (2,800.00) | |
| HEAR | HEAR | 20186 | 8/31/2001 | WORK | | | | internal transfer | debit | CAD | | | (90,100.00) | |
| HEAR | HEAR | 20184 | 8/31/2001 | WORK | | | | interest payment | interest payment | USD | | 1,009.18 | | |
| HEAR | HEAR | 20781 | 8/31/2001 | WORK | | | | interest charge | interest charge | CAD | | | (28.33) | |
| HEAR | HEAR | 20270 | 8/31/2001 | WORK | | | | forex | forex debit | USD | (55,918.49) | | | |
| HEAR | HEAR | 20506 | 9/1/2001 | WORK | | | | forex | forex credit | CAD | 53,428.33 | | 53,428.33 | |
| HEAR | HEAR | 20506 | 9/1/2001 | WORK | | | | forex | forex credit | CAD | | | (100.00) | |
| HEAR | HEAR | 20620 | 9/2/2001 | DKMI | | | | (100000) | buy stock | USD | | (97.47) | | |
| HEAR | HEAR | 20606 | 9/2/2001 | WORK | | | | forex | forex debit | USD | | (92.50) | | |
| HEAR | HEAR | 20606 | 9/2/2001 | WORK | | | | forex | forex credit | CAD | | | 100000 | |
| HEAR | HEAR | 20740 | 9/9/2001 | WORK | PMC-E | Pembrooke Mining | | Deacon & Whitney (Belmont) TT | debit | USD | (560,150.00) | (595,151.50) | | |
| HEAR | HEAR | 20714 | 9/9/2001 | WORK | | | | Belmont subscribe sc CKCL | debit | USD | | (1,000.00) | | |
| HEAR | HEAR | 20781 | 9/13/2001 | WORK | | | | HappyFamily demand br | debit | USD | (10,264.23) | (10,466.87) | | |
| HEAR | HEAR | 21020 | 9/16/2001 | BSIT | | | | forex | forex debit | USD | 10,100.00 | | 10,100.00 | |
| HEAR | HEAR | 20942 | 9/16/2001 | WORK | | | | internal transfer | debit | CAD | (10,100.00) | | (10,100.00) | |
| HEAR | HEAR | 21479 | 9/27/2001 | WORK | | | | forex | forex debit | USD | (19,923.77) | (19,923.77) | | |
| HEAR | HEAR | 21199 | 9/27/2001 | WORK | | | | forex | forex credit | CAD | | | 20,100.00 | |
| HEAR | HEAR | 21199 | 9/27/2001 | WORK | | | | internal transfer CLAR | debit | CAD | | | 20,100.00 | |
| HEAR | HEAR | 21654 | 9/29/2001 | WORK | | | | custody fees | debit | USD | | (638.10) | | |
| HEAR | HEAR | 21655 | 9/29/2001 | WORK | | | | custody fees | debit | CAD | | | (182.50) | |
| HEAR | HEAR | 21730 | 9/29/2001 | WORK | | | | interest payment | interest payment | USD | | 500.45 | | |
| HEAR | HEAR | 21771 | 9/30/2001 | WORK | | | | interest payment | interest payment | CAD | 393.12 | | 393.12 | |
| HEAR | HEAR | 21771 | 9/30/2001 | WORK | | | | interest payment | interest payment | CAD | | | 0.64 | |
| HEAR | HEAR | 22099 | 10/5/2001 | WORK | | | | debit | forex debit | USD | (15,023.33) | (15,173.56) | | |
| HEAR | HEAR | 21890 | 10/5/2001 | WORK | | | | forex ck #348 | credit | CAD | | | 50,000.00 | |
| HEAR | HEAR | 22262 | 10/6/2001 | TDQ0 | | | | Falcon Point ck #51200 | internal transfer | CAD | (1,478.22) | | (1,578.22) | |
| HEAR | HEAR | 22380 | 10/11/2001 | WORK | | | | internal transfer | debit | CAD | | | (15,100.00) | |
| HEAR | HEAR | 22379 | 10/18/2001 | TDQ0 | SCA | Savary Gold | 10000 | buy stock | buy stock | CAD | | | (10,100.00) | |
| HEAR | HEAR | 22522 | 10/24/2001 | WORK | | | | internal transfer | debit | CAD | | | (15,000.00) | |
| HEAR | HEAR | 22566 | 10/30/2001 | WORK | | | | Partners in Travel 11 fees | debit | USD | (1,200.00) | (1,200.00) | | |
| HEAR | HEAR | 23288 | 10/30/2001 | WORK | | | | TGS TT | debit | CAD | (111,221.10) | (111,221.10) | | |
| HEAR | HEAR | 23043 | 10/31/2001 | WORK | | | | internal transfer CLAR | debit | CAD | (110,110.00) | (110,110.00) | | |
| HEAR | HEAR | 23236 | 10/31/2001 | WORK | | | | interest payment | interest payment | USD | 393.12 | | 393.12 | |
| HEAR | HEAR | 23236 | 10/31/2001 | WORK | | | | interest payment | interest payment | CAD | | | 25.77 | |
| HEAR | HEAR | 23612 | 11/9/2001 | WORK | | | | debit | debit | USD | (5,000.00) | (5,250.00) | | |
| HEAR | HEAR | 23875 | 11/15/2001 | TDQ0 | | | | forex ck #348 | forex credit | CAD | (19,258.03) | (19,450.61) | | |
| HEAR | HEAR | 23875 | 11/15/2001 | CASH | L-SXYC | Quarry/Sexton6%/15/11/12 | 158,428 | forex ck #348 | buy stock | CAD | 19,486.81 | | 19,486.81 | |
| HEAR | HEAR | 23741 | 11/15/2001 | TDQ0 | L-SXZC | Quarry/Sexton3%/30/6/17 | 78,583 | interest | buy stock | CAD | | | (26,400.00) | |
| HEAR | HEAR | 24164 | 11/22/2001 | TDQ0 | | | | forex ck #359 | debit | USD | (11,427.94) | (11,542.22) | | |
| HEAR | HEAR | 24165 | 11/22/2001 | CASH | | | | forex ck #359 | forex debit | CAD | 11,791.59 | | 11,791.59 | |
| HEAR | HEAR | 24074 | 11/22/2001 | TDQ0 | | | | Airfast doc ck #1327 | debit | CAD | (11,674.84) | | (11,791.59) | |
| HEAR | HEAR | 24669 | 11/24/2001 | TDQ0 | L-PEAC | Quarry/Peak Strategies 8%/24/11/09 | 44,800 | interest | interest | USD | | (3,102.90) | | |
| HEAR | HEAR | 24221 | 11/25/2001 | BSIT | | | | forex | forex debit | USD | (2,902.71) | (3,102.90) | | |

A1943

HEAR Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 242251 | 11/25/201 | BSIT | | | | forex | forex credit | CHF | 2,715.92 | | | 2,815.92 |
| HEAR | HEAR | 242301 | 11/25/201 | BSIT | | | | forex | debit | CHF | (2,715.92) | | | (2,815.92) |
| HEAR | HEAR | 242341 | 11/28/201 | DKMI | | | | Paul Sexton TT Palm | debit | USD | (15,023.13) | (15,173.36) | | |
| HEAR | HEAR | 242291 | 11/28/201 | BSIT | | | | forex | forex debit | USD | (62,357.660) | (62,981.24) | | |
| HEAR | HEAR | 242781 | 11/26/201 | BSIT | | | | forex | forex credit | CAD | 64,189.70 | 64,189.70 | | |
| HEAR | HEAR | 246741 | 11/28/201 | WORK | | | | internal transfer CLAR | debit | USD | (15,100.00) | (15,100.00) | | |
| HEAR | HEAR | 242441 | 11/28/201 | BSIT | | | | Partners on Travel TT Palm | debit | USD | (72,000.00) | (72,720.00) | | |
| HEAR | HEAR | 242531 | 11/28/201 | DKMI | | | | forex | forex debit | USD | (8,284.94) | (8,286.99) | | |
| HEAR | HEAR | 242551 | 11/28/201 | DKMI | | | | forex | forex credit | CAD | 8,530.30 | 8,530.30 | | |
| HEAR | HEAR | 240401 | 11/29/201 | WORK | | | | interest payment | interest payment | USD | 265.14 | 265.14 | | |
| HEAR | HEAR | 234401 | 11/29/201 | WORK | | | | interest payment | interest payment | CHF | | | 6.28 | |
| HEAR | HEAR | 234341 | 11/30/201 | FINC | | Pu5e Beverage | 250,000 | transfer stock in | transfer stock in | USD | | | | |
| HEAR | HEAR | 243421 | 11/30/201 | FINC | Pl.SB | | | internal transfer Pl.SB | debit | USD | (100,100.00) | (100,100.00) | | |
| HEAR | HEAR | 246751 | 11/30/201 | L:PEAC | QuarryPeak Strategies 8%-24/11/09 | 444,800 | internal transfer Pl.SB | debit | CAD | 44,800.00 | 44,800.00 | | |
| HEAR | HEAR | 246751 | 12/2/201 | WORK | | | | internal transfer CLAR | debit | CAD | | | | (44,800.00) |
| HEAR | HEAR | 246781 | 12/2/201 | WORK | | | | internal transfer Pu5e | debit | CAD | | | | (15,100.00) |
| HEAR | HEAR | 246821 | 12/2/201 | WORK | | | | Ginsburg Thanks TT Happy Family | debit | CAD | | | 16,700.00 | |
| HEAR | HEAR | 252311 | 12/20/201 | LESH | | Pu5e Beverage | 250,000 | internal transfer | transfer stock in | USD | (15,025.000) | (15,175.25) | | |
| HEAR | HEAR | 252322 | 12/20/201 | LESH | | | | internal transfer Pl.SB | debit | USD | (20,100.00) | (20,100.00) | | |
| HEAR | HEAR | 252391 | 12/20/201 | TDQB | | | | Draft to Monica Orlock #1349 | debit | CAD | (25,007.50) | (25,257.58) | | |
| HEAR | HEAR | 254251 | 12/31/201 | WORK | | | | interest payment | interest payment | CAD | 89.07 | 89.07 | | |
| HEAR | HEAR | 254291 | 12/31/201 | WORK | | | | interest payment | interest payment | CHF | | | 17.91 | |
| HEAR | HEAR | 255791 | 12/31/201 | WORK | | | | custody fees | debit | USD | (877.50) | (877.50) | | |
| HEAR | HEAR | 255801 | 12/31/201 | WORK | | | | custody fees | debit | CAD | | | (132.31) | |
| HEAR | HEAR | 259871 | 1/10/201 | XPHO | | | | 6 mos xphere service 3 5$) | debit | CAD | (3,600.00) | (3,600.00) | | |
| HEAR | HEAR | 258421 | 1/10/201 | TDQB | | | | Airflex ck #1350 | debit | CAD | (78.40) | (178.40) | | |
| HEAR | HEAR | 266041 | 1/13/201 | DKMI | | | | Paul Sexton TT Palm | debit | USD | (15,695.000) | (15,845.000) | | |
| HEAR | HEAR | 266491 | 1/13/202 | WORK | | | | internal transfer STEV | debit | USD | 481,833.000 | | | |
| HEAR | HEAR | 262341 | 1/18/202 | DKMI | | | | TGS Capital TT | debit | USD | (100,110.00) | (100,111.00) | | |
| HEAR | HEAR | 262451 | 1/18/202 | WORK | | | | Northwood Ventures TT | debit | USD | (50,070.00) | (50,570.70) | | |
| HEAR | HEAR | 264211 | 1/24/202 | TDQB | | | | Draft to Produce Ridge Resort ck #1389 | debit | CAD | (5,003.75) | (5,103.75) | | |
| HEAR | HEAR | 262561 | 1/27/202 | DKMI | | | | Pu5e Beverage TT | debit | USD | (100,111.00) | (100,111.00) | | |
| HEAR | HEAR | 265601 | 1/27/202 | DKMI | | | | internal transfer | debit | USD | 10,901.56 | 10,901.56 | | |
| HEAR | HEAR | 265681 | 1/27/202 | WORK | | | | Masters | debit | USD | (11,070.00) | (11,180.70) | | |
| HEAR | HEAR | 266501 | 1/30/202 | CHRD | | Maple Leaf 1 oz gold coins | 10 | deliver gold coins | stock delivery | USD | | | (100.00) | |
| HEAR | HEAR | 262671 | 1/30/202 | DKMI | | | | forex | forex debit | USD | (7,804.31) | (7,687.83) | | |
| HEAR | HEAR | 262681 | 1/30/202 | DKMI | | | | forex | forex credit | CAD | 7,687.83 | | | |
| HEAR | HEAR | 266491 | 1/30/202 | CHRD | | Maple Leaf 1 oz gold coins | 10 | buy gold coins | buy stock | CAD | (68.52) | (17,800.000) | | |
| HEAR | HEAR | 262671 | 1/30/202 | WORK | | | | forex | debit | CAD | (10,288.31) | | (10,391.19) | |
| HEAR | HEAR | 267561 | 1/30/202 | WORK | | | | interest payment | interest payment | USD | (10,560.54) | (10,666.15) | | |
| HEAR | HEAR | 266491 | 1/30/202 | DKMI | | | | interest payment | interest payment | CAD | 10,391.19 | | 6.29 | |
| HEAR | HEAR | 267571 | 2/24/202 | TDCQ | | | | forex ck #429 | forex credit | USD | (40,015.000) | 10,391.19 | | |
| HEAR | HEAR | 283341 | 2/28/202 | TDCQ | | | | forex ck #429 | forex credit | CAD | (41,115.38) | (41,526.53) | | |
| HEAR | HEAR | 283341 | 2/28/202 | CASH | | | | 1 Draft Paul & Shannon ck #1522 | debit | CAD | 40,415.15 | | (40,415.15) | |
| HEAR | HEAR | 283441 | 2/28/202 | CASH | | | | forex ck #426 | forex credit | CAD | 40,415.15 | 40,415.15 | | |
| HEAR | HEAR | 283851 | 2/29/202 | CASH | | | | James | debit | USD | (80,555.55) | (80,555.55) | | |
| HEAR | HEAR | 284251 | 2/29/202 | WORK | | | | Wilson Sonsini Goodrich TT | debit | USD | (500.00) | (500.00) | | |
| HEAR | HEAR | 287561 | 2/29/202 | WORK | | | | QB subscribe to Manage IQ | debit | USD | 333.33 | 333.33 | | |
| HEAR | HEAR | 287341 | 2/29/202 | DKMI | | | | interest payment | interest payment | CHF | | | (4.60) | |
| HEAR | HEAR | 290451 | 3/2/202 | TDCQ | | | | forex ck #436 | forex debit | USD | (10,749.87) | (10,749.87) | | |
| HEAR | HEAR | 290431 | 3/2/202 | DKMI | | | | forex ck #436 | forex credit | CAD | 10,934.60 | | 10,934.60 | |
| HEAR | HEAR | 290451 | 3/2/202 | DKMI | | | | Ek Trust I TT | credit | CAD | 80,000.00 | 80,000.00 | | |
| HEAR | HEAR | 289961 | 3/5/202 | DKMI | | | | TGS Capital TT | debit | USD | (50,070.00) | (50,570.70) | | |
| HEAR | HEAR | 289961 | 3/5/202 | DKMI | | | | Westwood Ventures TT | debit | USD | (100,111.00) | (100,111.00) | | |
| HEAR | HEAR | 292481 | 3/8/202 | DKMI | | | | forex | forex credit | USD | (78,750.00) | (80,398.10) | | |
| HEAR | HEAR | 292541 | 3/8/202 | CASH | | | | forex | forex debit | CAD | 78,750.00 | | 78,750.00 | |
| HEAR | HEAR | 292681 | 3/8/202 | DKMI | | | | debit | debit | CAD | (10,500.00) | (10,500.00) | | |
| HEAR | HEAR | 292071 | 3/8/202 | CASH | | | | debit | debit | CAD | (75,000.00) | | 78,750.00 | |
| HEAR | HEAR | 292942 | 3/16/202 | DKMI | | | | FOTU IT | debit | USD | (37,527.50) | (37,902.78) | | |

A1944

HEAR Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 29396 | 3/19/2021 | WORK | | | | Belmont FCPG Note | debit | USD | | (100.00) | | |
| HEAR | HEAR | 29805 | 3/23/2021 | WORK | | | | internal transfer | credit | USD | | 100,000.00 | | |
| HEAR | HEAR | 29809 | 3/23/2021 | WORK | | | | internal transfer | debit | USD | | 432,750.00 | | |
| HEAR | HEAR | 30055 | 3/29/2021 | DKMI | | | | Paul Section TT Palm | debit | USD | (15,023.33) | (15,173.56) | | |
| HEAR | HEAR | 30005 | 3/29/2021 | WORK | | | | GR Capital balance Feb commission | credit | USD | | 1,800.00 | | |
| HEAR | HEAR | 30134 | 3/29/2021 | WORK | | | | custody fees | debit | USD | | (1,327.50) | | |
| HEAR | HEAR | 30135 | 3/29/2021 | WORK | | | | custody fees | debit | CAD | | | (118.31) | |
| HEAR | HEAR | 30252 | 3/29/2021 | WORK | | | | interest payment | credit | CAD | | | 380.72 | |
| HEAR | HEAR | 30253 | 3/29/2021 | WORK | | | | interest charge | debit | CAD | | | (.001) | |
| HEAR | HEAR | 30476 | 3/30/2021 | WORK | | | | forex | forex debit | USD | | (122.19) | | |
| HEAR | HEAR | 30476 | 3/30/2021 | WORK | | | | forex | forex credit | CAD | | | 118.32 | |
| HEAR | HEAR | 30784 | 4/4/2021 | BSIT | | | | forex | forex debit | USD | (14,485.22) | (14,630.07) | | |
| HEAR | HEAR | 30784 | 4/4/2021 | BSIT | | | | forex | forex credit | CAD | 14,444.66 | | (14,444.66) | |
| HEAR | HEAR | 30784 | 4/4/2021 | BSIT | | | | forex | forex credit | CAD | (14,301.64) | | (14,444.66) | |
| HEAR | HEAR | 30780 | 4/5/2021 | WORK | | | | Diamond Spot repayment | debit | USD | | 20,000.00 | | |
| HEAR | HEAR | 30741 | 4/5/2021 | WORK | | | | internal transfer | credit | USD | | 2,750,000.00 | | |
| HEAR | HEAR | 30909 | 4/10/2021 | BSIT | | | | forex | forex debit | USD | (50.11) | (50.81) | | |
| HEAR | HEAR | 30909 | 4/10/2021 | BSIT | | | | forex | forex credit | CAD | 50.00 | | 50.00 | |
| HEAR | HEAR | 30884 | 4/10/2021 | DKMI | | | | Westwood Ventures TT | debit | USD | (100,110.00) | (101,111.10) | | |
| HEAR | HEAR | 30884 | 4/10/2021 | DKMI | | | | TGX Capital TT | debit | USD | (75,070.00) | (75,820.70) | | |
| HEAR | HEAR | 30886 | 4/10/2021 | WORK | | | | Felix C9740574322 | debit | CAD | | | (50,000) | |
| HEAR | HEAR | 30948 | 4/11/2021 | WORK | | | | internal transfer ONCS | debit | USD | | (142,100.00) | | |
| HEAR | HEAR | 31051 | 4/13/2021 | WORK | | | | internal transfer | debit | USD | | 68,000.00 | | |
| HEAR | HEAR | 31454 | 4/23/2021 | DKMI | | | | Aurifera ak #1786 | debit | USD | (1,114.04) | (1,114.04) | (1,234.04) | |
| HEAR | HEAR | 31455 | 4/23/2021 | WORK | | | | forex | forex debit | USD | | (1,258.31) | | |
| HEAR | HEAR | 31455 | 4/23/2021 | WORK | | | | forex | forex credit | CAD | 50.00 | | 1,214.04 | |
| HEAR | HEAR | 31889 | 4/30/2021 | DKMI | | | | Partners in Travel 12 fees | debit | USD | (1,200.00) | (1,200.00) | | |
| HEAR | HEAR | 31890 | 4/30/2021 | WORK | | | | internal transfer ONCS | credit | USD | | 269,500.00 | | |
| HEAR | HEAR | 31927 | 4/30/2021 | WORK | | | | interest payment | credit | USD | | 2,149.40 | | |
| HEAR | HEAR | 32174 | 5/2/2021 | CASH | | | | Paul Section TT Palm | debit | USD | (12,023.33) | (12,143.56) | | |
| HEAR | HEAR | 32328 | 5/7/2021 | CASH | | | | debit | debit | USD | (5,000.00) | (5,250.00) | | |
| HEAR | HEAR | 32451 | 5/9/2021 | CASH | | | | debit | debit | USD | (5,000.00) | (5,250.00) | | |
| HEAR | HEAR | 32520 | 5/10/2021 | LGTC | SCZ | Santacruz Silver | 50,000 | internal transfer | transfer stock in | CAD | | | | |
| HEAR | HEAR | 32521 | 5/11/2021 | LGTC | SCZ | Santacruz Silver | | internal transfer | credit | USD | (5,000.00) | | | |
| HEAR | HEAR | 32906 | 5/22/2021 | TDQB | | | | Holmes & King ak #1772 | debit | CAD | | | 423,750.00 | |
| HEAR | HEAR | 33005 | 5/23/2021 | TDQB | | | | Holmes & King ak #1772 | debit | USD | (5,000.00) | | (5,100.00) | |
| HEAR | HEAR | 33004 | 5/23/2021 | TDQB | | | | aurifera ak #1777 | debit | CAD | | (3,918.21) | (4,018.21) | |
| HEAR | HEAR | 33015 | 5/25/2021 | WORK | | | | Aurifera ak #775 | credit | USD | | (8,726.76) | (8,826.76) | |
| HEAR | HEAR | 33181 | 5/28/2021 | DKMI | | | | TGX Capital TT | debit | USD | (75,070.00) | (75,820.70) | | |
| HEAR | HEAR | 33182 | 5/28/2021 | DKMI | | | | Westwood Ventures TT | debit | USD | (120,110.00) | (121,311.10) | | |
| HEAR | HEAR | 33183 | 5/28/2021 | DKMI | | | | Aurifera ak #7 | debit | CAD | (30,400.00) | (30,324.00) | (30,324.24) | |
| HEAR | HEAR | 34525 | 5/31/2021 | DKMI | | | | Coastal Integrated TT | debit | CAD | (100,160.00) | | (101,161.60) | |
| HEAR | HEAR | 33543 | 5/31/2021 | WORK | | | | interest payment | credit | USD | | 2,551.93 | | |
| HEAR | HEAR | 33544 | 5/31/2021 | WORK | | | | interest payment | debit | CAD | | | 162.46 | |
| HEAR | HEAR | 33546 | 5/31/2021 | WORK | | | | interest payment | credit | CAD | | | 182.81 | |
| HEAR | HEAR | 33830 | 6/3/2021 | LWESC | | Quarry/Westwood 8%,5/6/20 | 22,300 | buy stock | buy stock | USD | | (2,230.00) | | |
| HEAR | HEAR | 33831 | 6/3/2021 | TDQB | | | 265,467 | internal | internal | USD | | (33,183.00) | | |
| HEAR | HEAR | 33811 | 6/4/2021 | TDQB | LWESU | Quarry/Westwood 8%,5/6/20 | | internal transfer STYF | credit | USD | | 1,595,000.00 | | |
| HEAR | HEAR | 33491 | 6/7/2021 | CASH | | | | debit | debit | USD | (50,000.00) | (52,500.00) | | |
| HEAR | HEAR | 34026 | 6/7/2021 | WORK | | | | Heartland Feb 12 fees | debit | USD | | (3,500.00) | | |
| HEAR | HEAR | 34082 | 6/8/2021 | LGTC | SCZ | Santacruz Silver | 50,000 | buy stock | buy stock | CAD | | | (40,000.00) | |
| HEAR | HEAR | 34092 | 6/8/2021 | LGTC | | | (10,000) | stock | stock delivery | CAD | | | | |
| HEAR | HEAR | 34130 | 6/8/2021 | VPOC | SCA | Sonny Gold | 10,000 | LGTC DTC | transfer stock in | USD | | | | |
| HEAR | HEAR | 34479 | 6/19/2021 | DKMI | | | | internal transfer CRCL | credit | USD | | | 102,000.00 | |
| HEAR | HEAR | 34480 | 6/19/2021 | DKMI | | | | internal transfer FCAU | debit | USD | | (225,100.00) | | |
| HEAR | HEAR | 34455 | 6/20/2021 | WORK | | | | forex | forex debit | USD | | (2,850,066.29) | | |
| HEAR | HEAR | 34552 | 6/20/2021 | DKMI | | | | forex | forex credit | CAD | | | 2,011,000.00 | |
| HEAR | HEAR | 34590 | 6/21/2021 | WORK | | | | internal transfer CLAR | debit | USD | | (3,600.00) | (50,000.00) | |
| HEAR | HEAR | 34759 | 6/25/2021 | DKMI | | | | buy stock | buy stock | CAD | (2,029,768.50) | | (2,050,066.19) | |
| HEAR | HEAR | 34772 | 6/26/2021 | DKMI | 49,872 | DF Currency draft ak #1854 | 2,029,761 | DF Currency draft ak #1854 | debit | CAD | | | (6,234.00) | |
| HEAR | HEAR | 34840 | 6/30/2021 | WORK | | | | interest payment | debit | CAD | | | 590.26 | |
| HEAR | HEAR | 34944 | 6/30/2021 | WORK | | | | Prolaine Ridge ak #7601 | credit | CAD | | 264.16 | | |
| HEAR | HEAR | 35395 | 7/1/2021 | XPHO | | | | internal transfer GRPH | debit | USD | | (1,000,100.00) | | |
| HEAR | HEAR | 35397 | 7/1/2021 | WORK | | | | custody fees | debit | USD | | (3,600.00) | | |
| HEAR | HEAR | 35298 | 7/7/2021 | WORK | | | | 6 mos sydney service( 58) | debit | USD | | (1,327.50) | | |
| HEAR | HEAR | 35298 | 7/7/2021 | DKMI | | | | interest payment | debit | CAD | | (1,739.67) | | (344.72) |
| HEAR | HEAR | 36307 | 7/25/2021 | TDQB | | | | interest payment | debit | USD | | | | |
| HEAR | HEAR | 36367 | 7/30/2021 | WORK | | | | interest payment | debit | USD | | (100,100.00) | | |
| HEAR | HEAR | 36429 | 7/30/2021 | WORK | | | | interest payment | debit | CAD | | | 94.01 | |
| HEAR | HEAR | 36427 | 7/30/2021 | WORK | | | | Paul Section TT Palm | debit | USD | (30,123.74) | (30,123.57) | | |
| HEAR | HEAR | 37439 | 8/30/2021 | DKMI | | | | interest payment | debit | USD | | | | |
| HEAR | HEAR | 37555 | 8/31/2021 | WORK | | | | interest payment | credit | USD | | 21,655.04 | | |

A1945

HEAR Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 37556 | 8/31/202 | WORK | | | | interest payment | interest payment | CAD | (1,478.22) | | 100.54 | |
| HEAR | HEAR | 38270 | 9/17/202 | TDQB | | | | Falcon Point & #2055 [Poulin] | debit | CAD | | | (1,578.73) | |
| HEAR | HEAR | 38272 | 9/17/202 | WORK | | | | Eden #7989 #3119 3030 | debit | CAD | | | (50.00) | |
| HEAR | HEAR | 38288 | 9/17/202 | WORK | | | | internal transfer CAU | debit | CAD | | (180,100.00) | | |
| HEAR | HEAR | 38560 | 9/24/202 | TDQB | | | | Therrien/Russo TT SURE | credit | CAD | 112,495.00 | | 112,495.00 | |
| HEAR | HEAR | 38663 | 9/26/202 | WORK | | | | internal transfer CLAR | debit | CAD | | | (25,100.00) | |
| HEAR | HEAR | 38696 | 9/27/202 | DKMI | | | | Paul Session TT | debit | USD | (15,924.00) | (15,174.26) | | |
| HEAR | HEAR | 38740 | 9/27/202 | TDQB | | | | Nuemeyer TT SURE | credit | CAD | 75,000.00 | | 75,000.00 | |
| HEAR | HEAR | 38815 | 9/28/202 | WORK | | | | internal transfer CRCL | debit | USD | | 172,500.00 | | |
| HEAR | HEAR | 38845 | 9/29/202 | WORK | | | | custody fees | debit | CAD | | (1,170.00) | | |
| HEAR | HEAR | 38946 | 9/29/202 | WORK | | | | custody fees | debit | CAD | | | (648.92) | |
| HEAR | HEAR | 39088 | 9/29/202 | WORK | | | | interest payment | interest payment | USD | | 1,440.41 | | |
| HEAR | HEAR | 39089 | 9/29/202 | WORK | | | | interest payment | interest payment | CAD | | | 112.52 | |
| HEAR | HEAR | 39599 | 10/03/202 | WORK | | | | internal transfer GRPH | debit | USD | (900,100.00) | | | |
| HEAR | HEAR | 39670 | 10/10/202 | CASH | | | | debit | debit | USD | | (5,250.00) | | |
| HEAR | HEAR | 39671 | 10/10/202 | CASH | | | | debit | debit | CAD | | | (31,500.00) | |
| HEAR | HEAR | 39845 | 10/16/202 | WORK | | | | Pacific Dominion subscription | debit | CAD | (26,250.00) | | (500.00) | |
| HEAR | HEAR | 39849 | 10/16/202 | BSET | | | | Pacific Dominion TT | debit | CAD | (26,250.00) | | (26,512.50) | |
| HEAR | HEAR | 39932 | 10/19/202 | DKMI | | | | TGS Capital TT | debit | CAD | (115,110.00) | (116,261.10) | | |
| HEAR | HEAR | 39937 | 10/19/202 | WORK | | | | Frontier Ridge & #8786 | credit | CAD | 554.32 | | 554.32 | |
| HEAR | HEAR | 40005 | 10/22/202 | WORK | | | | Insync Books | debit | CAD | | | (250.00) | |
| HEAR | HEAR | 40009 | 10/23/202 | WORK | | | | debit | debit | CAD | | (12,023.00) | | |
| HEAR | HEAR | 99329 | 10/31/202 | LOAN | 1-WESU | Quarry Westwood 8%-3/6/20 | (3,585,867) | loan assumption | sell stock | USD | | | | |
| HEAR | HEAR | 40405 | 10/31/202 | DKMI | | | | Paul Session TT | debit | USD | (12,023.00) | (12,143.23) | | |
| HEAR | HEAR | 40459 | 10/31/202 | WORK | | | | interest payment | interest payment | CAD | | 836.67 | | |
| HEAR | HEAR | 40493 | 10/31/202 | WORK | | | | interest payment | interest payment | CAD | | | 210.17 | |
| HEAR | HEAR | 41299 | 11/15/202 | WORK | L-SXUC | Quarry/Section 6%-15/11/12 | 167,933 | internal transfer ORYN | credit | USD | | 100,000.00 | | |
| HEAR | HEAR | 41490 | 11/19/202 | ORYN | | | | internal transfer SURE | debit | USD | | | (27,989.00) | |
| HEAR | HEAR | 41483 | 11/21/202 | WORK | | | | internal transfer SURE | debit | CAD | | | 80,000.00 | |
| HEAR | HEAR | 41485 | 11/21/202 | YERL | SURE | Sonora Resources | 1,706,000 | buy stock | buy stock | USD | | (34,120.00) | | |
| HEAR | HEAR | 41601 | 11/26/202 | TDCO | L-PEAC | Quarry/Peak Strategies 8%-26/11/09 | 44,800 | debit | buy stock | CAD | (2,301.18) | | (2,301.18) | |
| HEAR | HEAR | 41604 | 11/26/202 | TDCO | | | | artifacts & #180 | debit | CAD | | | (300.00) | |
| HEAR | HEAR | 41657 | 11/26/202 | BSET | | | | Directors fees ORYX | debit | CAD | (112,000.00) | | (113,120.00) | |
| HEAR | HEAR | 41670 | 11/28/202 | BSET | | | | Nevarro Capital TT ORYX | debit | CAD | | | (400.00) | |
| HEAR | HEAR | 41696 | 11/28/202 | OYX-E | OYX-E | Oralin Ventures | 3,582,000 | buy stock | buy stock | CAD | | | (10.00) | |
| HEAR | HEAR | 41709 | 11/28/202 | DKMI | | | | internal transfer for AU | debit | USD | | (400,100.00) | | |
| HEAR | HEAR | 41814 | 11/30/202 | BSET | | | | Partners in Travel TT Peak | debit | CAD | (72,000.00) | | (72,720.00) | |
| HEAR | HEAR | 41788 | 11/30/202 | WORK | | | | debit | debit | USD | (45,000.00) | (5,250.00) | | |
| HEAR | HEAR | 41810 | 11/30/202 | DKMI | | | | Paul Session TT Palm | debit | USD | (30,035.00) | (30,335.35) | | |
| HEAR | HEAR | 42029 | 11/30/202 | WORK | | | | interest payment | interest payment | CAD | | 695.23 | | |
| HEAR | HEAR | 42030 | 11/30/202 | WORK | | | | interest payment | interest payment | CAD | | | 175.50 | |
| HEAR | HEAR | 42254 | 12/1/202 | SIL2 | | | | forex debit | forex debit | USD | (36,030.98) | | | |
| HEAR | HEAR | 42254 | 12/1/202 | SIL2 | | | | forex credit | forex credit | CAD | 35,000.00 | | 35,000.00 | |
| HEAR | HEAR | 42211 | 12/3/2012 | HYPP | | | | Red Yason TT OYX | debit | CAD | (150,073.00) | (42,853.61) | (151,537.93) | |
| HEAR | HEAR | 42501 | 12/3/2012 | DKMI | | | | forex debit | forex debit | USD | (42,427.34) | | | |
| HEAR | HEAR | 42229 | 12/3/2012 | DKMI | | | | forex credit | forex credit | CAD | 41,729.94 | | 41,729.94 | |
| HEAR | HEAR | 42232 | 12/3/2012 | HMQB | | | | Ariflora A-2353 | debit | CAD | (301.60) | | (301.60) | |
| HEAR | HEAR | 42278 | 12/6/202 | SIL2 | | | | forex debit | forex debit | USD | (2,195.00) | (2,217.76) | | |
| HEAR | HEAR | 42387 | 12/7/2012 | HYPP | | | | forex | forex debit | CAD | 2,140.23 | | 2,140.23 | |
| HEAR | HEAR | 42540 | 12/7/2012 | YERL | | | | forex | forex credit | CAD | (1,019.11) | (1,029.32) | | |
| HEAR | HEAR | 42540 | 12/7/2012 | YERL | | | | forex | forex debit | CAD | 986.08 | | 986.08 | |
| HEAR | HEAR | 42544 | 12/7/202 | WORK | | | | forex | forex credit | CAD | | (8,791.50) | | |
| HEAR | HEAR | 42541 | 12/7/202 | WORK | | | | forex | forex debit | CAD | | | 8,422.16 | |
| HEAR | HEAR | 42628 | 12/7/202 | WORK | | | | forex | forex credit | CAD | | (1,386.66) | | |
| HEAR | HEAR | 42619 | 12/7/202 | WORK | | | | forex | forex debit | CAD | | | 1,327.01 | |
| HEAR | HEAR | 42452 | 12/7/2012 | YERL | | | | Field Yason TT OYX | debit | CAD | (73,550.00) | | (74,285.50) | |
| HEAR | HEAR | 42476 | 12/10/202 | HMQB | | | | interest payment | interest payment | CAD | | (8,531.79) | 44,800.00 | |
| HEAR | HEAR | 42520 | 12/10/202 | SURE | SURE | Sonora Resources | 101,450 | buy stock | buy stock | USD | (8,311.99) | (756.41) | 16,250.00 | |
| HEAR | HEAR | 42529 | 12/11/202 | HYPP | L-PEAC | Quarry/Peak Strategies 8%-26/11/09 | 444,800 | interest payment | debit | CAD | 44,800.00 | | | |
| HEAR | HEAR | 43591 | 12/14/202 | HECN | | | | Tandem dmo legal opinion re Nortrer sale | debit | USD | (100.00) | | | |
| HEAR | HEAR | 42633 | 12/12/202 | PLSB | PLSB | Pulse Beverage | (15,000) | sell stock | sell stock | USD | 10,046.93 | 9,795.76 | (4,264.00) | |
| HEAR | HEAR | 42661 | 12/19/202 | HYPP | PLSB | Pulse Beverage | (12,812) | sell stock | sell stock | USD | 8,961.05 | 8,737.02 | (574.69) | |
| HEAR | HEAR | 43007 | 12/20/202 | HYPP | PLSB | Pulse Beverage | (10,000) | sell stock | sell stock | USD | 6,216.49 | 6,061.08 | | |
| HEAR | HEAR | 43050 | 12/21/202 | HYPP | PLSB | Pulse Beverage | (5,000) | sell stock | sell stock | USD | 3,088.04 | 3,065.94 | 574.70 | |
| HEAR | HEAR | 43242 | 12/30/202 | WORK | | | | Statement SC2 | debit | USD | | (2,139.67) | | |
| HEAR | HEAR | 43243 | 12/30/202 | WORK | | | | custody fees | debit | USD | | | | |
| HEAR | HEAR | 43248 | 12/30/202 | WORK | | | | custody fees | debit | CAD | | (580.45) | | |
| HEAR | HEAR | 43562 | 12/31/202 | WORK | | | | forex | forex debit | CAD | | | 574.70 | |
| HEAR | HEAR | 43566 | 12/31/202 | WORK | | | | forex | forex debit | USD | | | | |
| HEAR | HEAR | 43404 | 12/31/202 | WORK | | | | interest payment | interest payment | USD | | 332.25 | | |

6 of 15

A1946

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 43460 | 12/31/2012 | WORK | | | | interest charge | interest charge | CAD | | (1,800.00) | (0.01) | - |
| HEAR | HEAR | 43612 | 1/2/2013 | XPHO | | | | 6 mos xphone service 3) | debit | USD | 4,321.91 | 4,213.86 | - | - |
| HEAR | HEAR | 43706 | 1/7/2013 | HYPP | P.I.SB | Pulse Beverage | (6,750) | sell stock | sell stock | USD | | 6,211.86 | - | - |
| HEAR | HEAR | 44060 | 1/16/2013 | WORK | | | | internal transfer b/TEV | credit | USD | | 36,666.00 | - | - |
| HEAR | HEAR | 44194 | 1/17/2013 | WORK | | | | internal transfer P/Group | credit | USD | | 1,050,000.00 | - | - |
| HEAR | HEAR | 44228 | 1/17/2013 | DCMI | | | | Trumpet Marketing TT | debit | USD | (25,078.00) | (25,320.70) | - | - |
| HEAR | HEAR | 44239 | 1/17/2013 | DCMI | | | | Paul Session TT Palm | debit | USD | (30,047.00) | (30,347.47) | - | - |
| HEAR | HEAR | 44260 | 1/18/2013 | HYPP | P.I.SB | Pulse Beverage | (10,000) | sell stock | sell stock | USD | 6,809.37 | 6,639.14 | - | - |
| HEAR | HEAR | 44552 | 1/26/2013 | WORK | | | | internal transfer P/Group | credit | USD | | 50,000.00 | - | - |
| HEAR | HEAR | 44556 | 1/29/2013 | HYPP | P.I.SB | Pulse Beverage | (20,000) | sell stock | sell stock | USD | 14,322.29 | 13,866.73 | - | - |
| HEAR | HEAR | 44708 | 1/30/2013 | HYPP | P.I.SB | Pulse Beverage | (10,000) | sell stock | sell stock | USD | 7,777.89 | 7,583.44 | - | - |
| HEAR | HEAR | 44708 | 1/31/2013 | HYPP | P.I.SB | Pulse Beverage | (4,100) | sell stock | sell stock | USD | 3,053.59 | 2,953.59 | - | - |
| HEAR | HEAR | 45189 | 1/31/2013 | WORK | | | | forex | forex debit | CAD | | | (32,390.52) | 31,500.01 | - |
| HEAR | HEAR | 45189 | 1/31/2013 | WORK | | | | forex | forex credit | USD | 60,000.00 | - | - | - |
| HEAR | HEAR | 44751 | 1/31/2013 | CASH | | | | debit | debit | USD | (9,000.00) | (9,450.00) | - | - |
| HEAR | HEAR | 44754 | 1/31/2013 | CASH | | | | debit | debit | CAD | (30,000.00) | - | (31,500.00) | - |
| HEAR | HEAR | 44779 | 1/31/2013 | WORK | | | | Manage Loss TT | debit | CAD | (15,000.00) | (15,220.70) | - | - |
| HEAR | HEAR | 44808 | 1/31/2013 | WORK | | | | interest payment | interest payment | USD | | 783.56 | - | - |
| HEAR | HEAR | 44959 | 1/31/2013 | WORK | | | | interest charge | interest charge | CAD | | (5,200.00) | (0.01) | - |
| HEAR | HEAR | 45437 | 2/4/2013 | HYPP | P.I.SB | Pulse Beverage | (30,000) | sell stock | sell stock | USD | 26,365.66 | 25,706.52 | - | - |
| HEAR | HEAR | 45254 | 2/5/2013 | HYPP | P.I.SB | Pulse Beverage | (23,357) | sell stock | sell stock | USD | 21,125.40 | 20,597.27 | - | - |
| HEAR | HEAR | 45308 | 2/5/2013 | CASH | | | | Lawson Lundell TT | debit | CAD | (50,000.00) | - | (50,000.00) | - |
| HEAR | HEAR | 45310 | 2/5/2013 | BNT | | | | forex | forex debit | CAD | (50,956.43) | - | (50,000.00) | - |
| HEAR | HEAR | 45310 | 2/5/2013 | BNT | | | | forex | forex credit | USD | 50,401.00 | (31,265.99) | - | - |
| HEAR | HEAR | 45333 | 2/6/2013 | HYPP | P.I.SB | Pulse Beverage | (40,000) | sell stock | sell stock | USD | 39,225.25 | - | - | - |
| HEAR | HEAR | 45373 | 2/6/2013 | BOCG | | | | Robert Holmes & #122 | debit | CAD | (5,000.00) | (5,000.00) | - | - |
| HEAR | HEAR | 45419 | 2/6/2013 | BNT | | | | forex | forex debit | CAD | (5,288.00) | (5,296.51) | - | - |
| HEAR | HEAR | 45419 | 2/6/2013 | BNT | | | | forex | forex credit | CAD | 5,150.00 | - | (5,150.00) | - |
| HEAR | HEAR | 45417 | 2/7/2013 | WORK | | | | Fedex #7946 6414 9034 | debit | CAD | (50.00) | | (50.00) | - |
| HEAR | HEAR | 45456 | 2/8/2013 | DCMI | | | | forex | forex debit | CAD | (153.93) | (155.12) | - | - |
| HEAR | HEAR | 45456 | 2/8/2013 | DCMI | | | | forex | forex credit | USD | 152.04 | | 152.04 | - |
| HEAR | HEAR | 45451 | 2/8/2013 | WORK | | | | Pacific Dominion subscription | debit | CAD | (500,000.00) | | (500,000.00) | - |
| HEAR | HEAR | 45487 | 2/11/2013 | HYPP | P.I.SB | Pulse Beverage | (23,647) | sell stock | sell stock | USD | 24,800.38 | 24,180.37 | - | - |
| HEAR | HEAR | 45529 | 2/12/2013 | BNT | | | | forex | forex debit | CAD | (50,000.00) | - | (52,500.00) | - |
| HEAR | HEAR | 45529 | 2/12/2013 | BNT | | | | forex | forex credit | USD | 50,000.00 | (356.99) | (50,060.00) | - |
| HEAR | HEAR | 45547 | 2/12/2013 | BNT | | | | Max Wright Estate TT | debit | USD | (353.46) | (356.99) | - | - |
| HEAR | HEAR | 45542 | 2/12/2013 | BNT | | | | forex | forex debit | USD | 350.00 | | 350.00 | - |
| HEAR | HEAR | 45533 | 2/12/2013 | DCMI | | | | Pacific Dominion Energy TT | debit | CAD | (25,050.00) | | (25,000.50) | - |
| HEAR | HEAR | 45542 | 2/12/2013 | DCMI | | | | forex | forex debit | CAD | (61,046.00) | (60,656.55) | - | - |
| HEAR | HEAR | 45542 | 2/12/2013 | BNT | | | | forex | forex credit | CAD | 60,435.59 | - | 60,435.59 | - |
| HEAR | HEAR | 45543 | 2/12/2013 | BNT | | | | forex | forex debit | CAD | (70,036.81) | (70,737.18) | - | - |
| HEAR | HEAR | 45543 | 2/12/2013 | BNT | | | | forex | forex credit | USD | 68,780.20 | | 68,780.20 | - |
| HEAR | HEAR | 45551 | 2/12/2013 | WORK | | | | internal transfer fC/AU | credit | USD | | 775,000.00 | - | - |
| HEAR | HEAR | 45547 | 2/14/2013 | HYPP | P.I.SB | Pulse Beverage | (10,000) | sell stock | sell stock | USD | 10,224.16 | 9,958.56 | - | - |
| HEAR | HEAR | 45606 | 2/15/2013 | HYPP | P.I.SB | Pulse Beverage | (14,830) | sell stock | sell stock | USD | 15,408.76 | 15,025.54 | - | - |
| HEAR | HEAR | 45590 | 2/19/2013 | WORK | | | | internal transfer b/TEV | credit | CAD | | 55,000.00 | - | - |
| HEAR | HEAR | 45575 | 2/19/2013 | WORK | | | | internal transfer fC/AU | credit | USD | | 250,000.00 | - | - |
| HEAR | HEAR | 45591 | 2/20/2013 | DCMI | | | | Manage Q TT | debit | USD | (100,000.00) | 100,000.00 | - | - |
| HEAR | HEAR | 45802 | 2/20/2013 | HYPP | P.I.SB | Pulse Beverage | (45,000) | sell stock | sell stock | USD | 53,823.94 | 52,478.34 | - | - |
| HEAR | HEAR | 45801 | 2/22/2013 | CBKQ | | | | Action Q TT | debit | USD | (24,035.00) | (24,275.35) | - | - |
| HEAR | HEAR | 45627 | 2/22/2013 | DCMI | | | | DF Gurney TT Bridge Gate | debit | USD | (792,390.00) | (800,311.90) | - | - |
| HEAR | HEAR | 46027 | 2/26/2013 | WORK | | | | Bridge Gate Incorp | debit | USD | | - | - | - |
| HEAR | HEAR | 46027 | 2/26/2013 | DCMI | | | | forex | forex debit | CAD | (18,539.89) | (18,725.29) | - | - |
| HEAR | HEAR | 46065 | 2/26/2013 | WORK | | | | forex | forex credit | USD | 18,787.65 | - | 18,787.65 | - |
| HEAR | HEAR | 46117 | 2/27/2013 | CASH | | | | debit | debit | CAD | (12,000.00) | | (12,000.00) | - |
| HEAR | HEAR | 46122 | 2/27/2013 | DCMI | | | | Paul Sexton TT | debit | USD | (26,045.00) | (26,305.45) | - | - |
| HEAR | HEAR | 46123 | 2/27/2013 | DCMI | | | | TCS Capital TT | debit | USD | (100,110.00) | (101,111.10) | - | - |
| HEAR | HEAR | 46124 | 2/27/2013 | DCMI | | | | Solin Capital TT | debit | USD | (125,110.00) | (126,361.10) | - | - |
| HEAR | HEAR | 46126 | 2/27/2013 | BOCG | | | | Prudent Ridge & #154 | debit | USD | (5,000.00) | (5,000.00) | - | - |
| HEAR | HEAR | 46358 | 2/28/2013 | WORK | | | | interest payment | interest payment | USD | | 2,033.70 | - | - |
| HEAR | HEAR | 46389 | 2/28/2013 | WORK | | | | interest charge | interest charge | CAD | | (155,750.00) | (0.01) | - |
| HEAR | HEAR | 46651 | 3/4/2013 | CASH | | | | debit | debit | USD | (15,000.00) | (15,750.00) | - | - |
| HEAR | HEAR | 46712 | 3/5/2013 | VPQU | P.I.SB | Pulse Beverage | 125,000 | sell stock | sell stock | USD | 29,121.33 | 28,635.71 | - | - |
| HEAR | HEAR | 46727 | 3/6/2013 | DCAN | | | | Pacific Dominion Energy TT | debit | CAD | (50,000.00) | - | (50,540.46) | - |
| HEAR | HEAR | 46779 | 3/6/2013 | DCMI | | | | forex | forex debit | CAD | (13,279.38) | (13,617.17) | - | - |
| HEAR | HEAR | 46779 | 3/6/2013 | DCAN | | | | forex | forex credit | USD | 33,941.56 | - | 33,941.56 | - |
| HEAR | HEAR | 46779 | 3/7/2013 | DCMI | | | | DH Group x6 forex balance | debit | CAD | 15,294.87 | - | 15,294.87 | - |
| HEAR | HEAR | 46787 | 3/7/2013 | WORK | | | | internal transfer P/SB | debit | USD | | 360,000.00 | - | - |
| HEAR | HEAR | 46817 | 3/8/2013 | WORK | P.I.SB | Pulse Beverage | (20,000) | sell stock | sell stock | USD | 24,857.77 | 24,107.19 | - | - |
| HEAR | HEAR | 46863 | 3/8/2013 | WORK | | | | Hurricane 3 fees | debit | USD | | (2,500.00) | - | - |

A1947

Case 1:21-cv-11276-WGY    Document 427-2    Filed 12/08/23    Page 8 of 15

HEAR Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 46955 | 3/22/201 | DKMI | | | | | forex | forex debit | USD | (900,411.92) | (909,416.04) | | |
| HEAR | HEAR | 46955 | 3/22/201 | DKMI | | | | | forex | forex credit | CAD | 910,666.45 | | 910,666.45 | |
| HEAR | HEAR | 47284 | 3/21/201 | VPQU | | PLSB | Pulse Beverage | (10,000) | | sell stock | USD | 13,600.85 | 13,192.82 | | |
| HEAR | HEAR | 47325 | 3/25/201 | VPQU | | PLSB | Pulse Beverage | (20,000) | | sell stock | USD | 27,749.59 | 26,917.10 | | |
| HEAR | HEAR | 47713 | 3/29/201 | WORK | | | | | | cashsfe fees | USD | | (536.19) | | |
| HEAR | HEAR | 47714 | 3/29/201 | WORK | | | | | | cashsfe fees | CAD | | | (536.19) | |
| HEAR | HEAR | 47853 | 3/29/201 | WORK | | | | | | debit | USD | | (2,380.41) | | |
| HEAR | HEAR | 47855 | 3/29/201 | WORK | | | | | | interest payment | USD | | 2,811.07 | | |
| HEAR | HEAR | 47856 | 3/29/201 | WORK | | | | | | interest payment | CAD | | | 439.22 | |
| HEAR | HEAR | 48072 | 4/2/201 | VPQU | | PLSB | Pulse Beverage | (26,270) | | sell stock | USD | 36,757.59 | 35,654.86 | | |
| HEAR | HEAR | 48204 | 4/3/201 | VPQU | | PLSB | Pulse Beverage | (25,000) | | sell stock | USD | 34,997.76 | 33,941.71 | | |
| HEAR | HEAR | 48175 | 4/3/201 | DKMI | | | | 9000,000 | Paul Sexton TT | sell stock | CAD | (30,045.00) | (30,245.45) | (909,160.60) | |
| HEAR | HEAR | 48234 | 4/4/201 | DKMI | | L-SX3C | CityGroup/Sexton 6% 27/02/18 | | DF Gurney TT | buy stock | CAD | (900,160.00) | | (909,161.60) | |
| HEAR | HEAR | 48335 | 4/8/201 | WORK | | | | | internal transfer | credit | USD | 2,000,000.00 | 2,000,000.00 | | |
| HEAR | HEAR | 48336 | 4/8/201 | WORK | | | | | internal transfer | debit | USD | (6,000.00) | (6,000.00) | | |
| HEAR | HEAR | 48603 | 4/15/201 | WORK | | | | | internal transfer | debit | USD | | (450,100.00) | | |
| HEAR | HEAR | 48604 | 4/15/201 | WORK | | | | | internal transfer | credit | USD | | 125,000.00 | | |
| HEAR | HEAR | 48605 | 4/15/201 | WORK | | | | | internal transfer | credit | USD | | 125,000.00 | | |
| HEAR | HEAR | 48627 | 4/16/201 | BKXG | | | | | buc 20 gold coins draft | debit | USD | (28,722.00) | (30,158.10) | | |
| HEAR | HEAR | 48896 | 4/18/201 | WORK | | | | | internal transfer | debit | USD | 50,800.00 | 50,800.00 | | |
| HEAR | HEAR | 48946 | 4/23/201 | BKXG | | | | | Paul Sexton draft | debit | CAD | (426,039.84) | | (430,196.24) | |
| HEAR | HEAR | 49175 | 4/23/201 | DKMI | | | | | forex | forex debit | USD | (92,840.45) | (93,768.85) | | |
| HEAR | HEAR | 49174 | 4/23/201 | DKMI | | | | | forex | forex credit | CAD | 93,044.70 | | 93,044.70 | |
| HEAR | HEAR | 48907 | 4/17/201 | HYPP | | | | | forex | forex credit | USD | 4,159.75 | (4,201.35) | | |
| HEAR | HEAR | 48907 | 4/17/201 | HYPP | | | | | forex | forex credit | CAD | 4,260.00 | | (4,260.00) | |
| HEAR | HEAR | 48742 | 4/18/201 | DKMI | | | | | forex | debit | CAD | (25,040.00) | | (25,736.40) | |
| HEAR | HEAR | 48742 | 4/18/201 | HYPP | | | | | Galloway Energy TT | forex | debit | CAD | (23,515.51) | (23,756.67) | | |
| HEAR | HEAR | 48763 | 4/18/201 | HYPP | | | | | forex | forex debit | USD | 23,995.42 | | 23,995.42 | |
| HEAR | HEAR | 48980 | 4/23/201 | VERA | | | | | forex | forex credit | USD | (49,847.91) | (50,346.39) | | |
| HEAR | HEAR | 48997 | 4/25/201 | DKMI | | | | | forex | forex credit | CAD | 50,800.00 | | 50,800.00 | |
| HEAR | HEAR | 48946 | 4/23/201 | BKXG | | | | | | debit | CAD | (426,039.84) | | (430,196.24) | |
| HEAR | HEAR | 49138 | 4/26/201 | WORK | | | | | | credit | USD | (30,045.00) | (30,345.45) | | |
| HEAR | HEAR | 49141 | 4/26/201 | WORK | | | | | | debit | USD | | (1,000.00) | | |
| HEAR | HEAR | 49149 | 4/25/201 | BKXG | | | | 382 | Directors fees-PLSB options | forex | stock | USD | | | (481.75) | |
| HEAR | HEAR | 49129a | 4/29/201 | CASH | | | | | PLSB Gurney Law uk #525 | debit | CAD | (20,000.00) | (20,000.00) | (21,000.00) | |
| HEAR | HEAR | 49151 | 4/30/201 | DKMI | | | | | forex | debit | CAD | (479.33) | (484.12) | | |
| HEAR | HEAR | 49431 | 4/29/201 | DKMI | | | | | forex | forex credit | USD | 481.75 | | 481.75 | |
| HEAR | HEAR | 49440 | 4/30/201 | BKXG | | L-PEAC | Quarry/Peak Strategies 8% 24/11/09 | 8,649 | interest | buy stock | CAD | | | (1,081.00) | |
| HEAR | HEAR | 49441 | 4/30/201 | BKXG | | L-PEAC | Quarry/Peak Strategies 8% 24/11/09 | (288,497) | loan payment | sell stock | CAD | 288,496.56 | | 288,496.56 | |
| HEAR | HEAR | 49571 | 4/30/201 | WORK | | | | | interest payment | credit | USD | | 3,874.34 | | |
| HEAR | HEAR | 49572 | 4/30/201 | WORK | | | | | interest payment | credit | CAD | | | 118.90 | |
| HEAR | HEAR | 50010 | 5/6/201 | CASH | | | | | take 500 silver coins | debit | CAD | (13,918.50) | (14,614.42) | | |
| HEAR | HEAR | 50010 | 5/6/201 | CASH | | | | 248,000 | buy stock | buy stock | USD | (151,164.09) | (154,943.19) | | |
| HEAR | HEAR | 50415 | 5/15/201 | CBHQ | | MEME | Meemee Media | | Sedico Capital TT | buy stock | CAD | (150,110.00) | (152,612.00) | | |
| HEAR | HEAR | 50068 | 5/24/201 | DCMN | | MEME | Meemee Media | | Sedico Capital TT | debit | CAD | (200,110.00) | (200,211.10) | | |
| HEAR | HEAR | 51221 | 5/31/201 | CBHQ | | MEME | Meemee Media | 199,000 | buy stock | buy stock | USD | (141,529.27) | (145,067.50) | | |
| HEAR | HEAR | 51484 | 5/31/201 | WORK | | | | | interest payment | credit | USD | | 3,531.71 | | |
| HEAR | HEAR | 51485 | 5/31/201 | WORK | | | | | interest payment | credit | CAD | | | 244.19 | |
| HEAR | HEAR | 51658 | 6/3/201 | DKMI | | PLSB | Pulse Beverage | 10,000 | buy stock | buy stock | USD | (12,644.24) | (12,960.35) | | |
| HEAR | HEAR | 10974 | 6/3/201 | LOAN | | | | | corporation action loan | credit | USD | 50,524.00 | 50,524.00 | | |
| HEAR | HEAR | 50160 | 6/3/201 | LOAN | | | | (404,197) | Paul Sexton TT | debit | CAD | (30,046.00) | | (30,346.46) | |
| HEAR | HEAR | 51713 | 6/3/201 | DKMI | | | | 24,094 | interest | debit | USD | | (1,012.00) | | |
| HEAR | HEAR | 51251 | 6/3/201 | LOAN | | L-WESU | Quarry/Westwood 8% 3/6/20 | | interest | buy stock | CAD | | | (1,012.00) | |
| HEAR | HEAR | 51251 | 6/3/201 | LOAN | | L-WESU | Quarry/Westwood 8% 3/6/20 | 286,794 | | buy stock | USD | (35,835.00) | (35,835.00) | | |
| HEAR | HEAR | 51907 | 6/5/201 | LESH | | L-WESU | Quarry/Westwood 8% 3/6/20 | (20,830) | | sell stock | USD | 24,861.85 | 24,240.30 | | |
| HEAR | HEAR | 51940 | 6/5/201 | RMIT | | PLSB | Pulse Beverage | | | forex debit | USD | 222,817.30 | (225,045.47) | | |
| HEAR | HEAR | 51941 | 6/5/201 | RMIT | | | | | | forex credit | CAD | 227,095.39 | | 227,095.39 | |
| HEAR | HEAR | 51830 | 6/5/201 | BCHA | | L-SXLG | Chartoffseu-Soltex Capital 6% 5/6/18 | 350,000 | Soltex Capital ck #29 | buy stock | CAD | (150,000.00) | (353,500.00) | (353,500.00) | |
| HEAR | HEAR | 51995 | 6/6/201 | LESH | | PLSB | Pulse Beverage | (5,500) | | sell stock | USD | 6,604.57 | 6,439.46 | | |
| HEAR | HEAR | 51807 | 6/6/201 | CASH | | | | | buy 100 gold coins | debit | CAD | (150,803.75) | (158,343.94) | (158,343.94) | |
| HEAR | HEAR | 52126 | 6/10/201 | LESH | | PLSB | Pulse Beverage | (3,525) | | sell stock | USD | 4,253.26 | 4,146.93 | | |
| HEAR | HEAR | 52106 | 6/10/201 | LESH | | PLSB | Pulse Beverage | (1,625) | | sell stock | USD | 1,946.32 | 1,846.52 | | |
| HEAR | HEAR | 52230 | 6/12/201 | LESH | | PLSB | Pulse Beverage | (11,500) | | sell stock | USD | 14,755.47 | 14,386.58 | | |
| HEAR | HEAR | 52278 | 6/12/201 | BCHA | | | | | internal transfer | debit | CAD | | (250,000.00) | | |
| HEAR | HEAR | 52279 | 6/14/201 | BCHA | | | | | forex | forex credit | USD | (150,000.00) | (153,500.00) | | |
| HEAR | HEAR | 52279 | 6/14/201 | BCHA | | | | | forex | forex debit | USD | 153,865.00 | | 153,865.00 | |
| HEAR | HEAR | 52394 | 6/17/201 | WORK | | | | | forex | forex debit | USD | | (1,130.06) | | |

8 of 15

A1948

Case 1:21-cv-11276-WGY    Document 427-2    Filed 12/08/23    Page 9 of 15

HEAR Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 52394 | 6/17/2013 | WORK | | | | forex | forex credit | CAD | | | 1,140.09 | |
| HEAR | HEAR | 52335 | 6/17/2013 | CASH | | | | buy 100 gold coin | debit | CAD | (146,507.50) | | (153,832.88) | |
| HEAR | HEAR | 52365 | 6/17/2013 | BCHA | | | | City of Vernon tk #40 | debit | CAD | (1,046.34) | | (1,046.34) | |
| HEAR | HEAR | 52357 | 6/17/2013 | WORK | | | | forex | forex debit | CAD | | (1,950.57) | | |
| HEAR | HEAR | 52357 | 6/17/2013 | WORK | | | | forex | forex credit | CAD | | | 1,967.88 | |
| HEAR | HEAR | 52403 | 6/18/2013 | SIL2 | | | | Tiga Beats TT | debit | USD | (124,276.52) | (125,519.29) | | |
| HEAR | HEAR | 52476 | 6/19/2013 | WORK | | | | internal transfer | credit | USD | | 250,000.00 | | |
| HEAR | HEAR | 52548 | 6/20/2013 | WORK | | | | internal transfer TUNG/HEAR | debit | USD | | 450,000.00 | | |
| HEAR | HEAR | 52549 | 6/20/2013 | WORK | | | | internal transfer TUNG | debit | USD | | (112,500.00) | | |
| HEAR | HEAR | 52550 | 6/20/2013 | WORK | | | | internal transfer TUNG | debit | USD | | 112,500.00 | | |
| HEAR | HEAR | 52552 | 6/20/2013 | WORK | | | | internal transfer | credit | USD | | 24,000.00 | | |
| HEAR | HEAR | 52601 | 6/21/2013 | INST | | | | forex | forex debit | USD | (9,038.83) | (9,129.22) | | |
| HEAR | HEAR | 52601 | 6/21/2013 | INST | | | | forex | forex credit | CAD | 9,309.99 | | 9,309.99 | |
| HEAR | HEAR | 52659 | 6/24/2013 | WORK | | | | buy stock | debit | CAD | | | (10,444.05) | |
| HEAR | HEAR | 52710 | 6/25/2013 | WORK | ARW | Aronny Minerals | | internal transfer | debit | CAD | | (33,100.00) | | |
| HEAR | HEAR | 62612 | 6/26/2013 | LOAN | | | | interest | buy stock | CAD | | | (31,000.00) | |
| HEAR | HEAR | 52527 | 6/28/2013 | SIL2 | L-SNZC | Quarry/Section 3%/30/6/17 | 699,158 | forex | forex debit | CAD | (5,586.09) | (5,561.15) | | |
| HEAR | HEAR | 53523 | 6/28/2013 | SIL2 | | | | forex | forex credit | CAD | 5,771.61 | | 5,771.61 | |
| HEAR | HEAR | 52525 | 6/28/2013 | BCHA | | | 93,000 | Vancouver Police Fdn draft | debit | CAD | (5,007.56) | (5,107.50) | | |
| HEAR | HEAR | 52921 | 6/29/2013 | WORK | | | | custody fees | debit | USD | | (1,134.10) | | |
| HEAR | HEAR | 52922 | 6/29/2013 | WORK | | | | custody fees | debit | USD | | | (712.22) | |
| HEAR | HEAR | 53216 | 6/29/2013 | WORK | | | | interest payment | interest payment | CAD | | 2,504.15 | | |
| HEAR | HEAR | 53217 | 6/29/2013 | WORK | | | | interest payment | interest payment | USD | | | 41.61 | |
| HEAR | HEAR | 53121 | 7/1/2013 | RGA | | | | forex | forex debit | USD | (7,211) | (7,28) | | |
| HEAR | HEAR | 53691 | 7/1/2013 | BCHA | | | | forex | forex credit | CAD | 7.50 | | 7.50 | |
| HEAR | HEAR | 53896 | 7/11/2013 | DKMI | | | | forex | forex debit | CAD | (277,737.26) | (280,514.63) | | |
| HEAR | HEAR | 53897 | 7/11/2013 | DKMI | | | | forex | forex credit | CAD | 291,697.88 | | 291,697.88 | |
| HEAR | HEAR | 53822 | 7/11/2013 | CASH | | | | buy 200 gold coins | debit | CAD | (277,807.50) | | (293,697.88) | |
| HEAR | HEAR | 53921 | 7/15/2013 | DKMI | | | | Paul Sexton TT | debit | CAD | (20,035.00) | (20,235.35) | | |
| HEAR | HEAR | 54249 | 7/24/2013 | WORK | | | | FDN | debit | CAD | | | (20.00) | |
| HEAR | HEAR | 54339 | 7/24/2013 | WORK | | | | forex | forex debit | USD | (19.64) | | | |
| HEAR | HEAR | 54339 | 7/24/2013 | WORK | | | | forex | forex credit | CAD | | | 20.00 | |
| HEAR | HEAR | 54339 | 7/24/2013 | WORK | | | | internal transfer TUNG | credit | USD | | 200,000.00 | | |
| HEAR | HEAR | 54295 | 7/25/2013 | WORK | | | | internal transfer TUNG | debit | USD | | 800,000.00 | | |
| HEAR | HEAR | 54297 | 7/25/2013 | WORK | | | | internal transfer TUNG | debit | USD | | (200,000.00) | | |
| HEAR | HEAR | 54296 | 7/25/2013 | INST | | | | Continental Stock TT | debit | USD | | 1,170,740.65 | | |
| HEAR | HEAR | 54298 | 7/25/2013 | INST | | | | internal transfer | debit | CAD | 1,170,740.65 | 375,000.00 | | |
| HEAR | HEAR | 54381 | 7/26/2013 | VPOL | SCA | Swarycfold | (10,000.00) | sell stock | credit | CAD | 668.84 | | 508.84 | |
| HEAR | HEAR | 54480 | 7/29/2013 | DKMI | RGR | Regal Resources | (182,500.00) | internal transfer | stock delivery | CAD | | | (100.00) | |
| HEAR | HEAR | 54480 | 7/29/2013 | WORK | RGR | Regal Resources | 182,500 | internal transfer | transfer stock in | CAD | | | | |
| HEAR | HEAR | 54600 | 7/31/2013 | WORK | | | | internal transfer | credit | CAD | | 500,000.00 | | |
| HEAR | HEAR | 54867 | 7/31/2013 | WORK | | | | interest payment | interest payment | CAD | | 2,719.77 | | |
| HEAR | HEAR | 54868 | 7/31/2013 | WORK | | | | interest payment | interest payment | USD | | | 4.07 | |
| HEAR | HEAR | 55169 | 8/2/2013 | WORK | | | | forex | forex debit | USD | (90.20) | | | |
| HEAR | HEAR | 55160 | 8/2/2013 | WORK | | | | forex | forex credit | CAD | | 91.09 | | |
| HEAR | HEAR | 55104 | 8/5/2013 | WORK | | | | Neave excerpt | debit | USD | | (500.00) | | |
| HEAR | HEAR | 55271 | 8/5/2013 | WORK | | | | forex | forex debit | USD | (495.10) | | | |
| HEAR | HEAR | 55271 | 8/5/2013 | WORK | | | | forex | forex credit | CAD | | 500.00 | | |
| HEAR | HEAR | 55273 | 8/7/2013 | WORK | | | | forex | forex credit | CAD | | | 500.00 | |
| HEAR | HEAR | 55294 | 8/29/2013 | SIL2 | | | | delivery ARW | debit | USD | (199.31) | | (10,500.00) | |
| HEAR | HEAR | 56179 | 8/31/2013 | INST | | | | Paul Sexton TT | debit | CAD | (30,033.60) | (30,337.93) | | |
| HEAR | HEAR | 56139 | 8/31/2013 | WORK | | | | internal transfer | interest payment | USD | | (299.31) | | |
| HEAR | HEAR | 56140 | 8/31/2013 | WORK | | | | interest payment | interest payment | USD | | 4,261.56 | | |
| HEAR | HEAR | 56140 | 8/31/2013 | WORK | | | | interest payment | interest payment | CAD | | | 0.39 | |
| HEAR | HEAR | 56363 | 9/4/2013 | CHRQ | | | (447,000) | internal transfer | stock delivery | CAD | (329.19) | (329.19) | | |
| HEAR | HEAR | 56363 | 9/4/2013 | VPOL | | | 447,000 | internal transfer | transfer stock in | CAD | | | | |
| HEAR | HEAR | 56446 | 9/4/2013 | INST | MIEME | Meeme Media | | forex | forex debit | USD | (9,966.55) | (9,692.52) | | |
| HEAR | HEAR | 56446 | 9/4/2013 | INST | MIEME | Meeme Media | | forex | forex credit | CAD | 9,999.61 | | 9,999.61 | |
| HEAR | HEAR | 56410 | 9/4/2013 | CASH | | | | buy stock | debit | CAD | (10,000.00) | | (10,500.00) | |
| HEAR | HEAR | 56660 | 9/10/2013 | INST | | | | forex | forex debit | USD | | (116,103.38) | | |
| HEAR | HEAR | 56660 | 9/10/2013 | WORK | | | | forex | forex credit | CAD | | | 119,743.38 | |
| HEAR | HEAR | 56814 | 9/12/2013 | INST | | | | forex | forex debit | USD | (1,152,994.18) | (1,164,524.12) | | |
| HEAR | HEAR | 56814 | 9/12/2013 | INST | | | | forex | forex credit | CAD | 1,183,317.93 | | 1,183,317.93 | |

A1949

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 56884 | 9/16/2013 | XPHO | | | | replace xphone | debit | USD | - | (300.00) | - | - |
| HEAR | HEAR | 56995 | 9/17/2013 | BSIT | L-SX3C | CityGroup:Sexton: 6%: 27/02/18 | 1,226,611 | DF Gurney TT | buy stock | CAD | (1,226,611.48) | - | (1,238,877.58) | - |
| HEAR | HEAR | 57159 | 9/20/2013 | WORK | | | | internal transfer GRWD | debit | USD | - | (100,100.00) | - | - |
| HEAR | HEAR | 57224 | 9/23/2013 | WORK | | | | internal transfer | credit | USD | - | 200,000.00 | - | - |
| HEAR | HEAR | 57439 | 9/27/2013 | CASH | | | | debit | debit | CAD | (30,000.00) | - | (31,500.00) | - |
| HEAR | HEAR | 57505 | 9/30/2013 | SIL2 | | | | Paul Sexton TT | debit | USD | (20,035.78) | (20,236.14) | - | - |
| HEAR | HEAR | 57698 | 9/30/2013 | WORK | | | | custody fees | debit | USD | - | (1,995.67) | - | - |
| HEAR | HEAR | 57699 | 9/30/2013 | WORK | | | | custody fees | debit | CAD | - | - | (846.88) | - |
| HEAR | HEAR | 57868 | 9/30/2013 | WORK | | | | interest payment | interest payment | USD | - | 3,659.54 | - | - |
| HEAR | HEAR | 57869 | 9/30/2013 | WORK | | | | interest payment | interest payment | CAD | - | - | 200.46 | - |
| HEAR | HEAR | 58299 | 10/8/2013 | CASH | | | | debit | debit | CAD | (10,000.00) | - | (10,500.00) | - |
| HEAR | HEAR | 58556 | 10/15/2013 | WORK | | | | forex | forex debit | USD | - | (492.82) | - | - |
| HEAR | HEAR | 58556 | 10/15/2013 | WORK | | | | forex | forex credit | CAD | - | - | 503.03 | - |
| HEAR | HEAR | 58516 | 10/15/2013 | CASH | | | | debit | debit | CAD | (20,000.00) | - | (21,000.00) | - |
| HEAR | HEAR | 58879 | 10/24/2013 | BSIT | | | | forex | forex debit | USD | (101,892.29) | (102,911.21) | - | - |
| HEAR | HEAR | 58879 | 10/24/2013 | BSIT | | | | forex | forex credit | CAD | 105,000.00 | - | 105,000.00 | - |
| HEAR | HEAR | 58945 | 10/25/2013 | CASH | | | | debit | debit | CAD | (100,000.00) | - | (105,000.00) | - |
| HEAR | HEAR | 59003 | 10/28/2013 | WORK | | | | internal transfer | debit | USD | - | (250,100.00) | - | - |
| HEAR | HEAR | 59092 | 10/30/2013 | SIL2 | | | | Manx Motors TT | debit | USD | (30,053.84) | (30,354.38) | - | - |
| HEAR | HEAR | 59059 | 10/30/2013 | SIL2 | | | | Paul Sexton TT | debit | USD | (20,033.00) | (20,233.33) | - | - |
| HEAR | HEAR | 59398 | 10/31/2013 | WORK | | | | interest payment | interest payment | USD | - | 3,391.12 | - | - |
| HEAR | HEAR | 59399 | 10/31/2013 | WORK | | | | interest payment | interest payment | CAD | - | - | 12.75 | - |
| HEAR | HEAR | 59743 | 11/6/2013 | LELO | | | | TGS Capital TT | debit | USD | (350,200.00) | (353,702.00) | - | - |
| HEAR | HEAR | 59744 | 11/6/2013 | SIL2 | | | | Paul Sexton TT | debit | USD | (10,027.00) | (10,127.27) | - | - |
| HEAR | HEAR | 62611 | 11/15/2013 | LOAN | L-SX1C | Quarry:Sexton:6%:15/11/12 | 178,009 | interest | buy stock | CAD | - | - | (29,668.00) | - |
| HEAR | HEAR | 60130 | 11/15/2013 | WORK | | | | forex | forex debit | USD | - | (10,168.44) | - | - |
| HEAR | HEAR | 60130 | 11/15/2013 | WORK | | | | forex | forex credit | CAD | - | - | 10,487.25 | - |
| HEAR | HEAR | 60036 | 11/15/2013 | CASH | | | | debit | debit | CAD | (10,000.00) | - | (10,500.00) | - |
| HEAR | HEAR | 60122 | 11/19/2013 | WORK | | | | internal transfer | debit | USD | - | (250,100.00) | - | - |
| HEAR | HEAR | 60123 | 11/19/2013 | WORK | | | | internal transfer | debit | USD | - | (400,100.00) | - | - |
| HEAR | HEAR | 60242 | 11/21/2013 | VPQU | L-SSSC | Secure Self Storage: 3%: 21/11/13 | 900,000 | DF Gurney TT | buy stock | CAD | (900,000.00) | - | (927,000.00) | - |
| HEAR | HEAR | 60284 | 11/21/2013 | VPQU | | | | forex | forex debit | USD | (879,831.27) | (897,427.89) | - | - |
| HEAR | HEAR | 60284 | 11/21/2013 | VPQU | | | | forex | forex credit | CAD | 927,000.00 | - | 927,000.00 | - |
| HEAR | HEAR | 60310 | 11/22/2013 | LOAN | L-SKAC | Coventry:My Second Home:18%:19/4/12 | (1,305,500) | loan adjust | sell stock | CAD | - | - | - | - |
| HEAR | HEAR | 60577 | 11/29/2013 | SIL2 | | | | Phenom Ventures TT | debit | USD | (75,053.74) | (75,804.28) | - | - |
| HEAR | HEAR | 60780 | 11/30/2013 | WORK | | | | interest payment | interest payment | USD | - | 2,286.20 | - | - |
| HEAR | HEAR | 61247 | 12/9/2013 | SIL2 | | | | Paul Sexton TT | debit | USD | (15,027.18) | (15,177.45) | - | - |
| HEAR | HEAR | 61518 | 12/13/2013 | SIL2 | | | | forex | forex debit | USD | (60,424.83) | (61,029.08) | - | - |
| HEAR | HEAR | 61518 | 12/13/2013 | SIL2 | | | | forex | forex credit | CAD | 63,000.00 | - | 63,000.00 | - |
| HEAR | HEAR | 61433 | 12/13/2013 | CASH | | | | debit | debit | CAD | (60,000.00) | - | (63,000.00) | - |
| HEAR | HEAR | 61487 | 12/16/2013 | WORK | | | | internal transfer | credit | USD | - | 250,000.00 | - | - |
| HEAR | HEAR | 61490 | 12/16/2013 | WORK | | | | internal transfer | credit | USD | - | 500,000.00 | - | - |
| HEAR | HEAR | 61496 | 12/16/2013 | WORK | | | | internal transfer | credit | USD | - | 245,000.00 | - | - |
| HEAR | HEAR | 61802 | 12/20/2013 | SIL2 | | | | Nova Trek Capital TT | debit | USD | (450,054.10) | (454,554.64) | - | - |
| HEAR | HEAR | 61911 | 12/26/2013 | LENO | | | | Nova Trek Capital TT | debit | USD | (370,940.00) | (380,213.50) | - | - |
| HEAR | HEAR | 62158 | 12/31/2013 | WORK | | | | custody fees | debit | USD | - | (1,441.40) | - | - |
| HEAR | HEAR | 62159 | 12/31/2013 | WORK | | | | custody fees | debit | CAD | - | - | (688.59) | - |
| HEAR | HEAR | 62319 | 12/31/2013 | WORK | | | | interest payment | interest payment | USD | - | 1,592.15 | - | - |
| HEAR | HEAR | 62528 | 1/2/2014 | LENO | | | | forex | forex debit | USD | (659.88) | (666.48) | - | - |
| HEAR | HEAR | 62528 | 1/2/2014 | LENO | | | | forex | forex credit | CAD | 688.59 | - | 688.59 | - |
| HEAR | HEAR | 62653 | 1/3/2014 | LENO | | | | forex | forex debit | USD | (47,578.27) | (48,054.05) | - | - |
| HEAR | HEAR | 62653 | 1/3/2014 | LENO | | | | forex | forex credit | CAD | 50,000.00 | - | 50,000.00 | - |
| HEAR | HEAR | 62579 | 1/7/2014 | LENO | | | | Paradise Island Vacation TT | debit | USD | (30,200.00) | (30,955.00) | - | - |
| HEAR | HEAR | 62741 | 1/8/2014 | VPQU | MEME | Meemee Media | (40,000) | sell stock | sell stock | USD | 27,620.00 | 26,653.30 | - | - |
| HEAR | HEAR | 62693 | 1/8/2014 | VPQU | | | | delivery MEME | debit | USD | (122.66) | (222.66) | - | - |
| HEAR | HEAR | 62764 | 1/8/2014 | WORK | | | | forex | forex debit | USD | - | (32,305.26) | - | - |
| HEAR | HEAR | 62764 | 1/8/2014 | WORK | | | | forex | forex credit | CAD | - | - | 34,027.03 | - |
| HEAR | HEAR | 62702 | 1/8/2014 | BCHA | | | | forex | forex debit | CAD | (22,027.50) | - | (23,359.03) | - |
| HEAR | HEAR | 62702 | 1/8/2014 | CASH | | | | forex | forex credit | USD | 20,000.00 | 21,000.00 | - | - |
| HEAR | HEAR | 62711 | 1/8/2014 | CASH | | | | debit | debit | USD | (20,000.00) | (21,000.00) | - | - |
| HEAR | HEAR | 62818 | 1/9/2014 | VPQU | MEME | Meemee Media | (21,000) | sell stock | sell stock | USD | 15,274.10 | 14,739.51 | - | - |
| HEAR | HEAR | 62797 | 1/9/2014 | LENO | | | | Paul Sexton TT | debit | USD | (20,100.00) | (20,602.50) | - | - |
| HEAR | HEAR | 62872 | 1/10/2014 | VPQU | MEME | Meemee Media | (25,000) | sell stock | sell stock | USD | 17,002.50 | 16,407.41 | - | - |
| HEAR | HEAR | 62929 | 1/13/2014 | VPQU | MEME | Meemee Media | (19,000) | sell stock | sell stock | USD | 12,538.80 | 12,099.94 | - | - |
| HEAR | HEAR | 62968 | 1/14/2014 | VPQU | MEME | Meemee Media | (20,000) | sell stock | sell stock | USD | 13,066.00 | 12,608.69 | - | - |
| HEAR | HEAR | 62997 | 1/15/2014 | VPQU | MEME | Meemee Media | (16,950) | sell stock | sell stock | USD | 10,546.30 | 10,177.18 | - | - |
| HEAR | HEAR | 63034 | 1/16/2014 | VPQU | MEME | Meemee Media | (4,000) | sell stock | sell stock | USD | 2,295.60 | 2,195.60 | - | - |
| HEAR | HEAR | 63072 | 1/17/2014 | SIQU | MEME | Meemee Media | (20,000) | sell stock | sell stock | USD | 10,592.00 | 10,221.28 | - | - |
| HEAR | HEAR | 63043 | 1/17/2014 | LEMI | | | | Peak Strategies TT | debit | CAD | (38,200.00) | - | (38,582.00) | - |
| HEAR | HEAR | 63045 | 1/17/2014 | WORK | | | | forex | forex debit | USD | - | (35,850.39) | - | - |

Case 1:21-cv-11276-WGY    Document 427-2    Filed 12/08/23    Page 11 of 15

HEAR Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Book (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 63045 | 1/17/2014 | WORK | MIEME | Meemee Media | (20,000.00) | forex | forex credit | CAD | 11,392.00 | | 38,582.00 | |
| HEAR | HEAR | 63101 | 1/21/2014 | SIQU | MIEME | Meemee Media | (1,000.00) | sell stock | sell stock | USD | 456.00 | 356.00 | | |
| HEAR | HEAR | 63195 | 1/22/2014 | SIQU | MIEME | Meemee Media | (6,000.00) | sell stock | sell stock | USD | 3,137.00 | 3,037.20 | | |
| HEAR | HEAR | 63356 | 1/29/2014 | SIQU | MIEME | Meemee Media | (10,000.00) | sell stock | sell stock | USD | 4,924.25 | 4,751.90 | | |
| HEAR | HEAR | 63360 | 1/29/2014 | SIQU | MIEME | Meemee Media | (10,000.00) | sell stock | sell stock | USD | 4,924.25 | 4,751.90 | | |
| HEAR | HEAR | 63400 | 1/30/2014 | SIQU | MIEME | Meemee Media | (10,000.00) | sell stock | sell stock | USD | 4,949.00 | 4,775.78 | | |
| HEAR | HEAR | 63379 | 1/30/2014 | WORK | | | | forex | forex | USD | | (17,323.380) | 19,038.17 | |
| HEAR | HEAR | 63422 | 1/30/2014 | WORK | | | | forex | forex credit | CAD | | | 19,038.17 | |
| HEAR | HEAR | 63382 | 1/30/2014 | TDKTI | | | | Airfares | debit | CAD | | | (19,058.17) | |
| HEAR | HEAR | 63389 | 1/30/2014 | WORK | | | | forex | interest payment | USD | (18,869.48) | | | |
| HEAR | HEAR | 63644 | 1/31/2014 | WORK | | | | interest charge | interest charge | USD | | 1,434.71 | | (115.31) |
| HEAR | HEAR | 63645 | 1/31/2014 | WORK | | | | interest charge | interest charge | USD | | | (115.31) | |
| HEAR | HEAR | 63951 | 2/1/2014 | WORK | | | | forex | forex debit | USD | | (105.25) | | 115.31 |
| HEAR | HEAR | 63951 | 2/1/2014 | WORK | | | | forex | forex credit | CAD | | | 115.31 | |
| HEAR | HEAR | 63951 | 2/1/2014 | WORK | MIEME | Meemee Media | (6,500.00) | sell stock | sell stock | USD | 3,266.20 | 3,132.58 | | |
| HEAR | HEAR | 63936 | 2/4/2014 | SIQU | MIEME | Meemee Media | (2,500.00) | sell stock | sell stock | USD | 1,353.77 | 1,253.77 | | |
| HEAR | HEAR | 63944 | 2/4/2014 | LEMI | | | | Paid Section TT | debit | USD | (20,100.00) | (20,301.00) | | |
| HEAR | HEAR | 64106 | 2/7/2014 | SIQU | MIEME | Meemee Media | (10,000.00) | sell stock | sell stock | USD | 4,850.00 | 4,676.25 | | |
| HEAR | HEAR | 64221 | 2/12/2014 | SIQU | MIEME | Meemee Media | (10,000.00) | sell stock | sell stock | USD | 4,949.00 | 4,775.78 | | |
| HEAR | HEAR | 64165 | 2/12/2014 | CASH | | | | debit | debit | USD | (18,750.00) | | (19,687.50) | |
| HEAR | HEAR | 64329 | 2/17/2014 | CASH | | | | debit | debit | CAD | (20,000.00) | | (21,000.00) | |
| HEAR | HEAR | 64337 | 2/17/2014 | LEPE | | | | forex | forex debit | USD | (32,727.88) | (33,055.16) | | |
| HEAR | HEAR | 64337 | 2/17/2014 | CASH | | | | forex | forex credit | CAD | 34,900.00 | | 34,900.00 | |
| HEAR | HEAR | 64337 | 2/17/2014 | CASH | | | | debit | debit | CAD | (500,200.00) | (500,202.00) | | |
| HEAR | HEAR | 64590 | 2/24/2014 | LELO | | | | Blackrock Media TT | debit | USD | (250,100.00) | (250,100.00) | | |
| HEAR | HEAR | 64890 | 2/28/2014 | WORK | | | | Paul Section TT | debit | USD | | 21,199.22 | | |
| HEAR | HEAR | 64899 | 2/28/2014 | WORK | | | | interest payment | interest payment | USD | | (1,199.22) | | |
| HEAR | HEAR | 64990 | 2/28/2014 | WORK | | | | interest payment | interest payment | USD | | | 4.57 | |
| HEAR | HEAR | 64990 | 2/28/2014 | WORK | | | | internal transfer | internal transfer | USD | | 223,600.00 | | |
| HEAR | HEAR | 66304 | 3/13/2014 | BEAB | | | | Continental TT Happy Baby | credit | USD | | 20,513.20 | | |
| HEAR | HEAR | 66340 | 3/13/2014 | WORK | | | | internal transfer | credit | USD | 20,513.20 | 20,513.20 | | |
| HEAR | HEAR | 65673 | 3/13/2014 | WORK | | | | Heartland Heartland TT dis 14 fees | debit | USD | | 250,000.00 | | |
| HEAR | HEAR | 66602 | 3/31/2014 | WORK | | | | custody fees | debit | USD | | 60,000.00 | | |
| HEAR | HEAR | 66603 | 3/31/2014 | WORK | | | | custody fees | debit | USD | | (1,103.82) | | (806.26) |
| HEAR | HEAR | 66701 | 3/31/2014 | WORK | | | | interest payment | interest payment | USD | | 1,229.25 | | |
| HEAR | HEAR | 66702 | 3/31/2014 | WORK | | | | interest payment | interest payment | USD | | 1,229.25 | | |
| HEAR | HEAR | 67243 | 4/1/2014 | WORK | | | | forex | forex debit | USD | | (2,305.45) | | 11.31 |
| HEAR | HEAR | 67243 | 4/1/2014 | WORK | | | | forex | forex credit | CAD | | | 2,580.38 | |
| HEAR | HEAR | 67209 | 4/1/2014 | SEQO | 94,143 | Cardenas/Section 6% 08/04/18 | | forex | forex credit | CAD | | | (15,680.50) | |
| HEAR | HEAR | 67223 | 4/2/2014 | SEPE | | | | debit | debit | CAD | | (20,200.00) | | |
| HEAR | HEAR | 67286 | 4/9/2014 | SEQO | | Paul Section TT | | debit | debit | CAD | | (20,000.00) | | |
| HEAR | HEAR | 67337 | 4/9/2014 | WORK | OVX-E | Ocellus Ventures | (3,582,000) | Growth Equities TT | debit | USD | | (50,701.00) | | |
| HEAR | HEAR | 67612 | 4/9/2014 | WORK | | interest stock | | delivery | USD | | (91.91) | | (100.00) |
| HEAR | HEAR | 67612 | 4/9/2014 | WORK | | | | forex | forex credit | CAD | | | (100.00) | |
| HEAR | HEAR | 67680 | 4/16/2014 | SIQU | | | | forex | delivery MEME | USD | | (430.00) | | |
| HEAR | HEAR | 67705 | 4/17/2014 | WORK | | | | forex | forex debit | USD | | (231.25) | 100.00 | |
| HEAR | HEAR | 67705 | 4/17/2014 | WORK | | | | forex | forex credit | CAD | | | 245.00 | |
| HEAR | HEAR | 67652 | 4/17/2014 | WORK | | | | Proakiar 13/14 fees | debit | USD | | | 245.00 | |
| HEAR | HEAR | 68031 | 4/29/2014 | WORK | | | | debit | debit | USD | | (19,512.00) | (245.00) | |
| HEAR | HEAR | 68023 | 4/29/2014 | WORK | | | | Brooks Lane 13 fees | debit | CAD | | | (122.50) | |
| HEAR | HEAR | 68021 | 4/29/2014 | WORK | | | | forex | forex debit | USD | | | (122.50) | |
| HEAR | HEAR | 68050 | 4/29/2014 | WORK | | | | forex | forex debit | CAD | | (48,363.54) | 52,622.50 | |
| HEAR | HEAR | 68048 | 4/29/2014 | WORK | | | | forex | forex credit | CAD | | | 52,622.50 | |
| HEAR | HEAR | 68329 | 4/30/2014 | WORK | | | | interest payment | interest payment | USD | | | 1.29 | |
| HEAR | HEAR | 68330 | 4/30/2014 | WORK | | | | interest payment | interest payment | USD | | 1,259.75 | | |
| HEAR | HEAR | 68489 | 5/1/2014 | LELO | | | | forex | forex debit | USD | | (150,200.00) | | |
| HEAR | HEAR | 68496 | 5/1/2014 | CASH | | TCS Capital TT | | debit | debit | CAD | | (20,300.00) | | |
| HEAR | HEAR | 68541 | 5/2/2014 | WORK | | Paul Section TT | | internal transfer | internal transfer | CAD | | 987,000.00 | | |
| HEAR | HEAR | 68623 | 5/5/2014 | CASH | | | | debit | debit | CAD | | (20,000.00) | | |
| HEAR | HEAR | 68687 | 5/5/2014 | WORK | 1,900,000 | Zaitus Davidson draft | | forex | forex credit | CAD | | | 20,998.71 | |
| HEAR | HEAR | 68688 | 5/5/2014 | BOTA | | | | forex | forex debit | CAD | | | (5,100.00) | |
| HEAR | HEAR | 68739 | 5/8/2014 | BOTA | | Proskar Ridge Golf dk #205 | | forex | forex credit | CAD | | (930.82) | (5,100.00) | |
| HEAR | HEAR | 68836 | 5/8/2014 | WORK | | | | forex | forex debit | CAD | | (930.82) | | |
| HEAR | HEAR | 68816 | 5/8/2014 | WORK | | | | forex | forex credit | CAD | | | 1,005.00 | |
| HEAR | HEAR | 69005 | 5/14/2014 | SEPE | | | | forex | forex debit | USD | | (1,113,482.42) | | |
| HEAR | HEAR | 69009 | 5/14/2014 | SEPE | | | | forex | forex credit | CAD | | (1,200,000.00) | 1,200,000.00 | |
| HEAR | HEAR | 69040 | 5/14/2014 | SEPE | | Jamieu Davidson TT Steeli | | debit | debit | CAD | | (1,200,000.00) | (1,212,200.00) | |
| HEAR | HEAR | 69049 | 5/14/2014 | WORK | | | | forex | forex credit | USD | | (596,480.12) | | |
| HEAR | HEAR | 68957 | 5/14/2014 | WORK | | | | forex | forex credit | USD | | | 638,488.79 | |
| HEAR | HEAR | 69973 | 5/14/2014 | BOTA | | Zaitus Davidson draft | | forex | forex debit | CAD | | (700,003.75) | (707,003.75) | |
| HEAR | HEAR | 68971 | 5/14/2014 | BOTA | | | | forex | forex debit | CAD | | (80,000.00) | (88,800.00) | |
| HEAR | HEAR | 69015 | 5/14/2014 | CASH | | | | forex | forex credit | CAD | | 84,740.00 | 84,740.00 | |
| HEAR | HEAR | 69026 | 5/19/2014 | LELO | | | | forex | debit | USD | | (200,200.00) | (202,202.00) | |

A1951

HEAR Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 69260 | 5/28/2014 | SQPE | | | | The Joyders TT | debit | USD | (7,900.00) | (7,900.00) | - | - |
| HEAR | HEAR | 69273 | 5/28/2014 | WORK | | | | internal transfer | credit | USD | 33,750.00 | 33,750.00 | - | - |
| HEAR | HEAR | 69275 | 5/28/2014 | WORK | | | | internal transfer | credit | USD | 52,000.00 | 52,000.00 | - | - |
| HEAR | HEAR | 69583 | 5/29/2014 | WORK | | | | director fee | debit | USD | (500.00) | (500.00) | - | - |
| HEAR | HEAR | 69631 | 5/29/2014 | WORK | | | | interest payment | interest charge | USD | 928.52 | 928.52 | - | (16.16) |
| HEAR | HEAR | 69632 | 5/29/2014 | WORK | | | | Pacific Heat Energy TT | interest charge | USD | (9,179.03) | (9,179.03) | - | - |
| HEAR | HEAR | 69371 | 5/30/2014 | SQPE | | | | Raymond Chu TT | debit | USD | (137,500.00) | (138,975.00) | - | - |
| HEAR | HEAR | 69372 | 5/30/2014 | WORK | | | | director fee | debit | USD | (100.00) | (100.00) | - | - |
| HEAR | HEAR | 69375 | 5/30/2014 | WORK | | | | internal transfer SURE | debit | USD | | (27,978.36) | - | - |
| HEAR | HEAR | 70188 | 6/1/2014 | WORK | | | | forex | forex credit | USD | | (15.38) | - | 16.16 |
| HEAR | HEAR | 70189 | 6/1/2014 | WORK | | | | forex | forex credit | CAD | | | 16.16 | |
| HEAR | HEAR | 70210 | 6/3/2014 | LOAN | L-WESC | Quarry/Westwood 8%-3/6/20 | 309,640 | interest | buy stock | USD | (38,705.00) | (38,705.00) | - | - |
| HEAR | HEAR | 70209 | 6/3/2014 | LOAN | L-WESC | Quarry/Westwood 8%-3/6/20 | 26,621 | interest | buy stock | CAD | | | (3,253.00) | - |
| HEAR | HEAR | 69931 | 6/4/2014 | WORK | | | | internal transfer | credit | USD | 60,000.00 | 60,000.00 | - | - |
| HEAR | HEAR | 70102 | 6/5/2014 | LOAN | L-SXZC | Chartebease/Section 5%-30/6/17 | 90,279 | interest | buy stock | CAD | | | (30,093.00) | - |
| HEAR | HEAR | 70103 | 6/5/2014 | LOAN | L-SOLG | Chartebease/Solion 6% | 1,500 | interest | buy stock | CAD | | | (100.00) | - |
| HEAR | HEAR | 70315 | 6/5/2014 | LOAN | L-SXUC | Chartebease/Section 6%-Demand | 103,909 | interest | buy stock | CAD | | | (17,318.00) | - |
| HEAR | HEAR | 10124 | 6/5/2014 | LOAN | L-SOLC | Chartebease/Solion 6% | 17,500 | interest | buy stock | CAD | | | - | - |
| HEAR | HEAR | 70651 | 6/9/2014 | LEM | | | | forex | forex credit | USD | (214.51) | (214.51) | - | - |
| HEAR | HEAR | 70651 | 6/9/2014 | LEM | | | | forex | forex credit | CAD | 230.90 | | 230.90 | |
| HEAR | HEAR | 70441 | 6/9/2014 | LEM | | | | debit | debit | USD | (25,100.00) | (25,151.00) | - | - |
| HEAR | HEAR | 70152 | 6/13/2014 | STEL | | | | forex | forex credit | USD | (30,258.13) | (30,550.61) | - | - |
| HEAR | HEAR | 70153 | 6/13/2014 | STEL | | | | forex | forex credit | CAD | 32,567.10 | | 32,567.10 | |
| HEAR | HEAR | 70173 | 6/16/2014 | VFCC | | | | custody fees | forex debit | USD | (1,968.65) | (2,068.65) | - | - |
| HEAR | HEAR | 70570 | 6/18/2014 | SQPE | | | | forex | forex debit | CAD | (16,543.87) | (16,809.31) | - | - |
| HEAR | HEAR | 70450 | 6/27/2014 | WORK | | | | custody fees | forex debit | USD | 17,446.00 | 17,446.00 | - | - |
| HEAR | HEAR | 73440 | 6/27/2014 | WORK | L-SXNC | Chartebease/Section 5%-30/6/17 | 6,746 | forex | forex credit | CAD | | (828.47) | (23,249.00) | - |
| HEAR | HEAR | 73441 | 6/27/2014 | WORK | | | | interest payment | debit | USD | | | | |
| HEAR | HEAR | 74291 | 7/3/2014 | SQPE | | | | Paul Sexton TT | debit | USD | (20,000.00) | (20,500.00) | - | - |
| HEAR | HEAR | 74340 | 7/3/2014 | WORK | | | | internal transfer | credit | USD | 85,000.00 | 85,000.00 | - | - |
| HEAR | HEAR | 74651 | 7/4/2014 | WORK | | | | forex | credit | CAD | | | (100.00) | - |
| HEAR | HEAR | 74651 | 7/6/2014 | BEAG | | | (115,000) | | transfer stock in | USD | | 140.06 | - | - |
| HEAR | HEAR | 75245 | 7/31/2014 | WORK | | | 115,000 | internal transfer | transfer stock in | CAD | | | (108.00) | - |
| HEAR | HEAR | 73580 | 7/31/2014 | WORK | | | | interest payment | interest payment | CAD | | | (1.32) | - |
| HEAR | HEAR | 73981 | 7/31/2014 | WORK | | | | interest charge | interest charge | USD | | 140.06 | - | - |
| HEAR | HEAR | 75226 | 8/1/2014 | WORK | | | | forex | forex debit | USD | | (93.80) | - | (1.32) |
| HEAR | HEAR | 74145 | 8/31/2014 | WORK | | | | forex | forex debit | CAD | 3,253.01 | 3,253.01 | - | - |
| HEAR | HEAR | 74145 | 6/30/2014 | LEM | | | | forex | forex credit | USD | | | 101.32 | |
| HEAR | HEAR | 75556 | 8/7/2014 | SQPE | | | 8,936 | Paul Sexton TT | debit | USD | (20,000.00) | (20,500.00) | 84.99 | - |
| HEAR | HEAR | 05004 | 8/13/2014 | WORK | | | | forex | buy stock | CAD | | | 43.49 | - |
| HEAR | HEAR | 75994 | 8/20/2014 | BCHA | | | | forex | forex credit | CAD | 558,200.00 | 558,200.00 | (318.03) | - |
| HEAR | HEAR | 76135 | 8/21/2014 | WORK | | | | McCarthy Terrain TT | forex credit | CAD | | | (145,727.11) | - |
| HEAR | HEAR | 76451 | 8/21/2014 | WORK | | | | forex | internal transfer | USD | | 295.79 | 295.79 | - |
| HEAR | HEAR | 76654 | 8/21/2014 | WORK | | | | forex | internal transfer | USD | | (20,500.00) | (20,500.00) | - |
| HEAR | HEAR | 76355 | 8/21/2014 | WORK | | | | forex | debit | CAD | | (50,600.00) | (100,716.55) | - |
| HEAR | HEAR | 77358 | 9/10/2014 | WORK | | | 33,477 | internal transfer | credit | CAD | | 34,950.00 | (50.00) | - |
| HEAR | HEAR | 99910 | 9/20/2014 | LOAN | L-SXNC | Chartebease/Section 6% | | forex credit | interest charge | USD | | | 37.55 | - |
| HEAR | HEAR | 77651 | 9/30/2014 | BCHA | | | | Guney share sale | forex credit | USD | 120,000.00 | 120,000.00 | (5,580.00) | - |
| HEAR | HEAR | 77664 | 9/30/2014 | CASH | | | | debit Guney | credit | USD | 25,000.00 | 25,000.00 | - | - |
| HEAR | HEAR | 77864 | 9/30/2014 | WORK | | | | custody fees | debit | CAD | | | (625.79) | - |
| HEAR | HEAR | 77809 | 9/30/2014 | WORK | | | | interest charge | debit | USD | | (605.79) | (628.68) | - |
| HEAR | HEAR | 78046 | 9/30/2014 | WORK | | | | interest payment | interest charge | CAD | | (1.50) | - | - |
| HEAR | HEAR | 77665 | 10/1/2014 | CASH | | | | debit Guney | credit | USD | (22,500.00) | (22,500.00) | (23,750.00) | - |
| HEAR | HEAR | 78451 | 10/6/2014 | SQPE | | | | Paul Sexton TT | debit | USD | (20,300.00) | (20,300.00) | - | - |
| HEAR | HEAR | 79208 | 10/31/2014 | SQPE | | | | Paul Sexton TT | debit | USD | (20,300.00) | (20,300.00) | - | - |
| HEAR | HEAR | 79407 | 10/31/2014 | WORK | | | | interest payment | interest payment | USD | | 12.25 | 12.25 | - |

12 of 15

A1952

Case 1:21-cv-11276-WGY    Document 427-2    Filed 12/08/23    Page 13 of 15

HEAR Q Account Detail

| Account Code | Account Title | Batch Date | Batch ID | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 10/31/2014 | 79494 | WORK | | | | interest payment | interest payment | CAD | | | | 87.75 |
| HEAR | HEAR | 11/1/2014 | 79746 | SGTR | | | | forex | forex debit | CAD | (6,894.26) | | (6,963.20) | |
| HEAR | HEAR | 11/1/2014 | 79746 | SGTR | | | | forex | forex credit | USD | 5,995.04 | 5,995.04 | | |
| HEAR | HEAR | 11/3/2014 | 79906 | SGTR | | | | forex | forex debit | USD | (6,790.555) | (6,790.555) | | |
| HEAR | HEAR | 11/3/2014 | 79906 | SGTR | | | | forex | forex credit | CAD | 5,904.85 | 5,904.85 | (6,958.40) | |
| HEAR | HEAR | 11/4/2014 | 79743 | WORK | MAPVGE | Maple Leaf 1 oz gold coins | 200 | Brooks Lane 14 fees | debit | CAD | | | (122.50) | |
| HEAR | HEAR | 11/4/2014 | 79743 | WORK | | | | receive gold coins | buy stock | CAD | | | (100.00) | |

HEAR Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 89980 | 8/13/2015 | LOAN | L-NEAC | Chartofhouse/Neme13%/Demand | 9,204 | interest | buy stock | CAD | | (3,068.00) | (3,068.00) | |
| HEAR | HEAR | 92195 | 9/8/2015 | WORK | | | | director fee | debit | CAD | | (100.00) | | |
| HEAR | HEAR | 92237 | 9/10/2015 | TDCH | | | | netfees d&A, A/dE 119 | debit | CAD | (1,835.52) | | (1,935.52) | |
| HEAR | HEAR | 92206 | 9/11/2015 | CCQU | | | | Paul Sexton TT | debit | CAD | (20,165.00) | (20,668.30) | | |
| HEAR | HEAR | 86681 | 9/20/2015 | LOAN | L-SXTC | Chartofhouse/Sexton/6% | 135,277 | interest | buy stock | CAD | | (20,668.30) | (225,846.00) | |
| HEAR | HEAR | 92456 | 9/24/2015 | SGTR | | | | forex | forex credit | USD | (86,944.40) | (87,913.84) | | |
| HEAR | HEAR | 92458 | 9/24/2015 | SGTR | | | | forex | forex credit | CAD | 114,448.97 | 114,448.97 | | |
| HEAR | HEAR | 92884 | 9/29/2015 | WORK | | | | custody fees | debit | CAD | | (188.45) | 114,448.97 | |
| HEAR | HEAR | 92885 | 9/29/2015 | WORK | | | | custody fees | debit | CAD | | (188.45) | (98.08) | |
| HEAR | HEAR | 93366 | 10/16/2015 | SUH | SCZ | Santacruz Silver | (108,500) | internal transfer | stock delivery | CAD | (296,315) | | (408.15) | |
| HEAR | HEAR | 93286 | 10/16/2015 | SUH | SCZ | Santacruz Silver | (108,500) | internal transfer | transfer stock in | CAD | (100.00) | | (100.00) | |
| HEAR | HEAR | 93342 | 10/21/2015 | CCQU | | | | Paul Sexton TT | debit | CAD | (20,165.00) | (20,668.30) | | |
| HEAR | HEAR | 93531 | 10/29/2015 | RIST | | | | Brooks Lane 15 fees | debit | CAD | | | (122.50) | |
| HEAR | HEAR | 94254 | 11/30/2015 | LOAN | L-SBSC | Chartofhouse/SecureSelfStorage/3% | 27,810 | buy stock | debit | USD | (15,016.40) | (15,417.13) | (9,270.00) | |
| HEAR | HEAR | 94955 | 12/8/2015 | HAQU | | | | Paul Sexton TT | debit | USD | | 129,000.00 | | |
| HEAR | HEAR | 94954 | 12/9/2015 | WORK | | | | internal transfer | credit | USD | | 129,000.00 | | |
| HEAR | HEAR | 94855 | 12/9/2015 | WORK | | | | internal transfer #2 | debit | USD | | (118.46) | | |
| HEAR | HEAR | 94491 | 12/10/2015 | WORK | | | | custody fees | debit | USD | | (118.46) | | |
| HEAR | HEAR | 94494 | 12/10/2015 | WORK | | | | custody fees | debit | CAD | | | (84.11) | |
| HEAR | HEAR | 97041 | 3/1/2016 | WORK | | | | Bridge Annual Report 2015 | debit | USD | | (245.00) | (84.11) | |
| HEAR | HEAR | 97558 | 3/8/2016 | WORK | | | | Homeaway Bartland 2016 fees | debit | USD | | (6,000.00) | (245.00) | |
| HEAR | HEAR | 97945 | 3/23/2016 | HAQU | | | | Paul Sexton TT | debit | USD | (25,162.72) | (25,765.46) | | |
| HEAR | HEAR | 98952 | 3/30/2016 | WORK | | | | forex | forex debit | CAD | | (3,428.79) | (3,428.79) | |
| HEAR | HEAR | 98955 | 3/30/2016 | WORK | | | | forex | forex credit | CAD | | 2,657.59 | | |
| HEAR | HEAR | 98290 | 3/30/2016 | WORK | | | | custody fees | debit | CAD | | 446.07 | (240.58) | |
| HEAR | HEAR | 98300 | 3/30/2016 | WORK | | | | custody fees | debit | USD | | 446.07 | | |
| HEAR | HEAR | 98877 | 4/14/2016 | WORK | | | | Directors fees | debit | CAD | | (300.00) | (50.65) | |
| HEAR | HEAR | 99121 | 4/22/2016 | CANE | SCZ | Santacruz Silver | (11,500) | sell stock | sell stock | CAD | 6,670.00 | | 6,403.20 | |
| HEAR | HEAR | 99883 | 5/1/2016 | WORK | | | | forex | forex credit | USD | | (11,242.41) | | |
| HEAR | HEAR | 99881 | 5/1/2016 | WORK | | | | forex | forex credit | CAD | | | 14,273.60 | |
| HEAR | HEAR | 100191 | 5/15/2016 | LOAN | | | 120,840 | interest | buy stock | CAD | | | (120,840.00) | |
| HEAR | HEAR | 100335 | 5/31/2016 | WORK | | | | forex | forex debit | CAD | | | (122.50) | |
| HEAR | HEAR | 100749 | 6/1/2016 | WORK | | | | forex | forex credit | CAD | | | (240.58) | |
| HEAR | HEAR | 100714 | 6/1/2016 | WORK | | | | custody fees | debit | CAD | | 183.42 | | |
| HEAR | HEAR | 101239 | 6/5/2016 | LOAN | L-SDLC | Chartofhouse/Solice/6% | 23,596 | interest | buy stock | USD | | | (245.00) | |
| HEAR | HEAR | 100928 | 6/5/2016 | LOAN | | | | interest/internal Loan TT | buy stock | CAD | | | (3,933.00) | |
| HEAR | HEAR | 101000 | 6/6/2016 | WORK | | | | director fee | debit | CAD | | (100.00) | | |
| HEAR | HEAR | 101464 | 6/29/2016 | WORK | | | | custody fees | debit | CAD | | (64.41) | | |
| HEAR | HEAR | 101469 | 6/29/2016 | WORK | | | | custody fees | debit | USD | | | (57.44) | |
| HEAR | HEAR | 101221 | 6/30/2016 | LOAN | L-SXZC | Chartofhouse/Sexton/6% | 101,662 | interest | buy stock | CAD | | (33,887.00) | (33,887.00) | |
| HEAR | HEAR | 101228 | 7/5/2016 | WORK | | | | forex | forex credit | USD | | (107,090.25) | | |
| HEAR | HEAR | 101230 | 7/5/2016 | WORK | | | | forex | forex credit | CAD | | 82,543.26 | 145,000.00 | |
| HEAR | HEAR | 101762 | 7/6/2016 | XPHO | | | (145,000) | Check draft #70035378 | debit | USD | | (1,800.00) | | |
| HEAR | HEAR | 101767 | 7/6/2016 | WORK | | | | 5 @ 6 mos services | debit | USD | | (30,100.00) | (1,800.00) | |
| HEAR | HEAR | 102076 | 7/21/2016 | HAQU | | | | Paul Sexton TT | debit | USD | (30,100.00) | (30,802.00) | | |
| HEAR | HEAR | 102521 | 8/7/2016 | LOAN | L-SXZC | Chartofhouse/Sexton/6% | (480,000) | Brooks Lane & #785 | forex | USD | 40,000.00 | | (39,600.00) | |
| HEAR | HEAR | 102628 | 8/9/2016 | WORK | | | | forex | forex credit | CAD | | | (39,600.00) | |
| HEAR | HEAR | 103629 | 9/9/2016 | WORK | | | | forex | forex credit | USD | 30,119.52 | | | |
| HEAR | HEAR | 103609 | 9/9/2016 | WORK | | | | sell stock | buy stock | CAD | | | (22,593.00) | |
| HEAR | HEAR | 103699 | 9/20/2016 | LOAN | L-SXZC | Chartofhouse/Sexton/6% | (2,386,648) | sell stock | sell stock | CAD | | (49.70) | | |
| HEAR | HEAR | 100174 | 9/30/2016 | WORK | | | | custody fees | debit | CAD | | (49.70) | | |
| HEAR | HEAR | 100178 | 9/30/2016 | WORK | | | | custody fees | debit | USD | | | (62.01) | |
| HEAR | HEAR | 103588 | 9/30/2016 | SIMO | | Maple Leaf 1 oz gold series | (300) | stock delivery/coins | delivery | USD | | | (62.01) | |
| HEAR | HEAR | 103564 | 12/31/2016 | RGR | Regal Resources | | 141,558 | interest | buy stock | USD | | (7,984.02) | | |
| HEAR | HEAR | 105160 | 10/25/2016 | WORK | | | | forex | forex credit | USD | | (10,204.30) | 10,540.52 | |
| HEAR | HEAR | 105130 | 10/25/2016 | WORK | | | | forex | forex credit | CAD | | | (9,485.00) | |
| HEAR | HEAR | 106996 | 11/30/2016 | WORK | | | | forex | sell stock | USD | | (10,204.30) | | |
| HEAR | HEAR | 106980 | 11/30/2016 | WORK | | | | internal transfer | debit | CAD | | | 13,469.67 | |
| HEAR | HEAR | 115162 | 12/31/2016 | PLSB | Pulse Beverage | | (68,311) | sell stock | sell stock | USD | | | | |
| HEAR | HEAR | 115165 | 12/31/2016 | BEAG | | Arway Minerals | (208,000) | write-off stock | sell stock | CAD | | | | |
| HEAR | HEAR | 115366 | 12/31/2016 | WHI | ARW | Arway Minerals | (77,458) | write-off stock | sell stock | CAD | | | | |
| HEAR | HEAR | 115385 | 12/31/2016 | ARW | | Arway Minerals | (120,000) | write-off stock | sell stock | CAD | | | | |
| HEAR | HEAR | 115452 | 12/31/2016 | SIBE | | Sierra Resources | (1,807,000) | write-off stock | sell stock | USD | | | | |
| HEAR | HEAR | 115247 | 12/31/2016 | RGR | Regal Resources | | (182,500) | write-off stock | sell stock | USD | | | | |
| HEAR | HEAR | 115830 | 12/31/2016 | WBF | PLSB | Pulse Beverage | (272,521) | internal transfer | sell stock | USD | | | | |
| HEAR | HEAR | 115829 | 12/31/2016 | HEAP | ARW | Arway Minerals | (592,770) | write-off stock | sell stock | CAD | | | | |
| HEAR | HEAR | 131133 | 12/31/2016 | LOAN | L-SITC | Chartofhouse/Star 8c3% | (1,174,130) | internal payment | sell stock | USD | | | | |
| HEAR | HEAR | 100173 | 12/31/2016 | WORK | | | | custody fees | debit | USD | | (30.45) | (42.85) | |
| HEAR | HEAR | 100172 | 12/31/2016 | WORK | | | | custody fees | debit | CAD | | (30.45) | (42.85) | |

A1954

HEAR Q Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (CHF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAR | HEAR | 107551 | 1/3/2007 | XPHO | | | | 1 di 3 mons services | debit | USD | | (900.00) | | |
| HEAR | HEAR | 107835 | 1/13/2007 | WORK | | | | internal transfer theft purchase repayment | credit | USD | | 100,000.00 | | |
| HEAR | HEAR | 108779 | 2/11/2007 | WORK | | | | internal transfer | credit | USD | | 37,500.00 | | |
| HEAR | HEAR | 108832 | 2/14/2007 | WMWO | | | | SSS Wire Clearing TT | debit | USD | (139,450.00) | (142,936.25) | | |
| HEAR | HEAR | 108832 | 2/15/2007 | WORK | | | | directw fee | debit | USD | | (200.00) | | |
| HEAR | HEAR | 109510 | 3/8/2007 | WORK | | | | internal transfer close PLSB | credit | USD | | 7,736.97 | | |
| HEAR | HEAR | 110171 | 3/31/2007 | WORK | | | | custody fees | debit | USD | | (19.33) | | |
| HEAR | HEAR | 110171 | 3/31/2007 | WORK | | | | custody fees | debit | CAD | | | (41.73) | |
| HEAR | HEAR | 110668 | 5/10/2007 | SIQU | | | | rebalance MEME | debit | USD | | (205.00) | | |
| HEAR | HEAR | 111345 | 5/15/2007 | LOAN | L-SITC | Charterhouse Size 8.75% | 60,471 | interest | buy stock | CAD | | | (20,157.00) | |
| HEAR | HEAR | 109790 | 5/17/2007 | WORK | | | | internal transfer | credit | USD | | 360,000.00 | | |
| HEAR | HEAR | 111390 | 5/31/2007 | WORK | | | | internal transfer | credit | USD | | 360,000.00 | | |
| HEAR | HEAR | 111358 | 6/1/2007 | WORK | | | | forex | credit | CAD | | | 21,348.00 | |
| HEAR | HEAR | 12017 | 6/5/2007 | LOAN | L-SDLC | Charterhouse Sedion 6% | 25,011 | internal transfer | debit | CAD | | | (4,169.00) | |
| HEAR | HEAR | 111441 | 6/7/2007 | WJVA | | | | McMillan TT LBY | debit | CAD | (625,337.51) | | (634,781.00) | |
| HEAR | HEAR | 111862 | 6/29/2007 | WORK | | | | custody fees | debit | USD | | (25.71) | | |
| HEAR | HEAR | 111863 | 6/29/2007 | WORK | | | | custody fees | debit | CAD | | | (32.76) | |
| HEAR | HEAR | 120016 | 6/30/2007 | LOAN | L-SXZC | Charterhouse Section 7% | 103,512 | interest | buy stock | CAD | | | (14,504.00) | |
| HEAR | HEAR | 111789 | 7/20/2007 | CASH | | | | debit | debit | CAD | (10,000.00) | | (105,000.00) | |
| HEAR | HEAR | 121212 | 7/20/2007 | BCEL | | | | forex | forex debit | CAD | (2,999.50) | (3,028.49) | | |
| HEAR | HEAR | 121212 | 7/20/2007 | BCEL | | | | forex | forex credit | CAD | 3,678.86 | | 3,678.86 | |
| HEAR | HEAR | 124222 | 7/25/2007 | WORK | | | | internal transfer | credit | USD | | 102,000.00 | | |
| HEAR | HEAR | 124791 | 7/31/2007 | WORK | | | | forex | forex credit | CAD | | | 680,307.90 | |
| HEAR | HEAR | 15165 | 8/22/2007 | SIQU | MEME | Meenee Media | (204,650) | internal transfer | stock delivery | USD | | (100.00) | | |
| HEAR | HEAR | 15165 | 8/23/2007 | WILA | MEME | Meenee Media | 204,650 | internal transfer | transfer stock in | USD | | | | |
| HEAR | HEAR | 116429 | 9/10/2007 | WORK | | | | custody fees | debit | USD | | (30.43) | | |
| HEAR | HEAR | 105701 | 11/6/2007 | WILA | | | | forex debit | forex debit | CAD | (229,482.71) | (231,772.54) | | |
| HEAR | HEAR | 117978 | 11/6/2007 | WILA | | | | forex | forex AKE | CAD | 287,340.74 | | 287,340.74 | |
| HEAR | HEAR | 117345 | 11/20/2017 | WJVA | | | | Montego Resources TT | debit | CAD | (150,000.00) | | (153,750.00) | |
| HEAR | HEAR | 116576 | 11/10/2007 | WORK | | | | custody fees | debit | CAD | | | (9,334.50) | |
| HEAR | HEAR | 18450 | 12/31/2017 | WORK | | | | Silvermoon TT | debit | USD | | | | |
| HEAR | HEAR | 18451 | 12/31/2017 | WORK | | | | AT TMX 323-274-2901 to Mar 21/19 | debit | CAD | | | (35.26) | |
| HEAR | HEAR | 18861 | 1/9/2008 | WORK | | | | custody fees | debit | USD | | | | |
| HEAR | HEAR | 19172 | 1/30/2008 | WORK | | | | custody fees | debit | CAD | | | | |
| HEAR | HEAR | 19579 | 3/1/2008 | WISA | | | 29,504 | Nr Reinhold TT 2224 | debit | CAD | 65,546.92 | | 65,546.92 | |
| HEAR | HEAR | 19744 | 3/21/2008 | WISA | | | | Arrobate TT | credit | USD | 51,000.00 | 51,000.00 | | |
| HEAR | HEAR | 19758 | 3/21/2008 | WISA | | | | Silvermoon TT | credit | USD | 23,000.00 | 23,000.00 | | |
| HEAR | HEAR | 19758 | 3/21/2008 | WORK | | | | custody fees | debit | USD | (1,300.00) | (1,300.00) | | |
| HEAR | HEAR | 19933 | 3/30/2008 | WORK | | | | custody fees | debit | USD | | (23.53) | | |
| HEAR | HEAR | 19934 | 3/30/2008 | WORK | | | | custody fees | debit | CAD | | | (30.71) | |
| HEAR | HEAR | 20061 | 4/3/2008 | WISA | | | | Growth Circle TT | debit | USD | (10,020.00) | (10,270.50) | | |
| HEAR | HEAR | 120235 | 4/26/2008 | REST | | | | directors fee | debit | USD | | (200.00) | | |
| HEAR | HEAR | 120362 | 4/30/2008 | WORK | | | | directw fee | debit | USD | | (200.00) | | |
| HEAR | HEAR | 120739 | 5/1/2008 | WJVA | | | | Tingis Merrett TT | debit | CAD | (83,499.61) | (85,587.16) | | |
| HEAR | HEAR | 120416 | 5/1/2008 | WJVA | | | | Volitec Minerals TT | debit | CAD | (90,180.00) | (92,434.55) | | |
| HEAR | HEAR | 121129 | 5/14/2008 | LOAN | L-SITC | Charterhouse Size 8.75% | 62,286 | interest | buy stock | CAD | | (20,762.00) | | |
| HEAR | HEAR | 121132 | 6/5/2008 | LOAN | L-SDLC | Charterhouse Sedion 6% | 26,512 | interest | debit | CAD | | (4.45) | | |
| HEAR | HEAR | 120954 | 6/8/2008 | WORK | | | | directw fee | debit | USD | | (100.00) | | |
| HEAR | HEAR | 120955 | 6/8/2008 | WJHI | | | | Philips Paul TT | debit | CAD | (100,300.00) | | (102,705.00) | |
| HEAR | HEAR | 121058 | 6/20/2008 | REST | | | | directors fee | debit | USD | | (400.00) | | |
| HEAR | HEAR | 121135 | 6/30/2008 | LOAN | L-SXZC | Charterhouse Section 7% | 106,017 | interest | buy stock | CAD | | | (155,539.00) | |
| HEAR | HEAR | 121349 | 6/30/2008 | WORK | | | | custody fees | debit | USD | | (23.53) | | |
| HEAR | HEAR | 121350 | 6/30/2008 | WORK | | | | custody fees | debit | CAD | | | (27.69) | |
| HEAR | HEAR | 123263 | 8/28/2008 | WORK | | | | Dinergie fee | debit | USD | | (100.00) | | |
| HEAR | HEAR | 123264 | 9/30/2008 | WORK | | | | custody fees | debit | USD | | | | |
| HEAR | HEAR | 123264 | 9/30/2008 | WORK | | | | custody fees | debit | USD | | (21.94) | | |
| HEAR | HEAR | 122565 | 9/30/2008 | WORK | | | | custody fees | debit | CAD | | | (22.21) | |
| HEAR | HEAR | 122565 | 9/30/2008 | WILA | | | | custody fees | debit | USD | | | | |
| HEAR | HEAR | 122647 | 10/10/2008 | WILA | MEME | Meenee Media | (204,650) | write off stock | debit | USD | | | | |

A1955

**EXHIBIT 3**

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 78 | 9/3/2010 | BCOA | | | | Imported Balance | debit | USD | | (14,972.11) | - | - |
| GARD | GARD | 236 | 9/3/2010 | WORK | | | | Imported Balance | debit | USD | | (12,553.41) | - | - |
| GARD | GARD | 308 | 9/3/2010 | BQUA | | | | Imported Balance | credit | CAD | | | 20,420.50 | - |
| GARD | GARD | 381 | 9/3/2010 | BQUA | | | | Imported Balance | debit | CAD | | | (40,050.00) | - |
| GARD | GARD | 583 | 9/3/2010 | BSIT | | | | Imported Balance | debit | USD | | | | - |
| GARD | GARD | 584 | 9/3/2010 | BSIT | | | | Imported Balance | credit | CAD | | (370.66) | 680.00 | - |
| GARD | GARD | 706 | 9/3/2010 | BSIT | AAPH | American Petro-Hunter | (1,000) | Imported Holdings | credit | CAD | | | | - |
| GARD | GARD | 747 | 9/3/2010 | CASH | | | | Imported Balance | corporate action out | CAD | | | 9,470.00 | - |
| GARD | GARD | 928 | 9/3/2010 | DKMN | | | | Imported Balance | debit | USD | | (24,739.25) | | - |
| GARD | GARD | 929 | 9/3/2010 | DKMN | | | | Imported Balance | credit | CAD | | | 1,379.50 | - |
| GARD | GARD | 993 | 9/3/2010 | DKMN | AAPH | American Petro-Hunter | 176/(20 | Imported Holdings | corporate action in | CAD | | | | - |
| GARD | GARD | 1096 | 9/3/2010 | DKPR | | | | Imported Balance | credit | USD | | 1,910.00 | | - |
| GARD | GARD | 1107 | 9/3/2010 | DKPR | | | (3,000) | Imported Holdings | corporate action out | CAD | | | | - |
| GARD | GARD | 1146 | 9/3/2010 | FCCN | | | | Imported Balance | credit | USD | | 13,407.82 | | - |
| GARD | GARD | 1184 | 9/3/2010 | FCCN | AAPH | American Petro-Hunter | (25,000) | Imported Holdings | corporate action out | CAD | | | | - |
| GARD | GARD | 1391 | 9/3/2010 | ICIT | AAPH | American Petro-Hunter | | Imported Balance | credit | USD | | 29,191.33 | | - |
| GARD | GARD | 1415 | 9/3/2010 | ICIT | AAPH | American Petro-Hunter | (29,500) | Imported Holdings | corporate action out | CAD | | | | - |
| GARD | GARD | 1621 | 9/3/2010 | RANQ | AAPH | American Petro-Hunter | | Imported Balance | debit | USD | | (15,136.13) | | - |
| GARD | GARD | 1622 | 9/3/2010 | RANQ | AAPH | American Petro-Hunter | | Imported Balance | credit | CAD | | | 15,200.00 | - |
| GARD | GARD | 1926 | 9/3/2010 | LESH | | | | Imported Balance | debit | USD | | 24,815.20 | | - |
| GARD | GARD | 1949 | 9/3/2010 | LESH | AAPH | American Petro-Hunter | (79,000) | Imported Holdings | corporate action out | CAD | | | | - |
| GARD | GARD | 2050 | 9/3/2010 | TDQB | | | | Imported Balance | debit | CAD | (3,000.00) | | (7,100.00) | - |
| GARD | GARD | 2374 | 9/9/2010 | TDQB | | | | Ferrous Capital Corp. ck #142 | debit | CAD | (3,035.05) | | (3,100.00) | - |
| GARD | GARD | 2568 | 9/14/2010 | RANQ | | | | forex | forex debit | USD | 3,100.00 | (3,065.40) | 3,100.00 | - |
| GARD | GARD | 2568 | 9/14/2010 | RANQ | | | | forex | forex credit | CAD | 3,100.00 | | | - |
| GARD | GARD | 2780 | 9/17/2010 | FCCN | AAPH | American Petro-Hunter | (5,000) | sell stock | sell stock | USD | 1,568.10 | 1,568.10 | | - |
| GARD | GARD | 2732 | 9/17/2010 | FCCN | AAPH | American Petro-Hunter | (5,000) | sell stock | sell stock | USD | 1,499.97 | 1,399.97 | | - |
| GARD | GARD | 3535 | 9/30/2010 | WORK | | | | interest charge | interest charge | USD | | (0.01) | | - |
| GARD | GARD | 3536 | 9/30/2010 | WORK | | | | interest charge | interest charge | CAD | | | (0.01) | - |
| GARD | GARD | 3788 | 9/30/2010 | WORK | | | | custody fees | custody fees | CAD | | (24.69) | (24.69) | - |
| GARD | GARD | 4085 | 10/13/2010 | FCCN | AAPH | American Petro-Hunter | (5,000) | sell stock | sell stock | USD | 1,699.97 | 1,599.97 | | - |
| GARD | GARD | 4515 | 10/29/2010 | WORK | | | | forex | forex | USD | | (5,250.01) | (5,250.01) | - |
| GARD | GARD | 4515 | 10/19/2010 | WORK | | | | forex | forex | CAD | | | 5,250.01 | - |
| GARD | GARD | 4515 | 10/19/2010 | WORK | | | | forex | forex credit | CAD | | | (5,250.00) | - |
| GARD | GARD | 4239 | 10/19/2010 | CASH | | | | debit | debit | CAD | (5,000.00) | | (5,250.00) | - |
| GARD | GARD | 4537 | 10/20/2010 | TDQB | | | | turbin ck #231 | debit | USD | (1,911.10) | | (2,011.10) | - |
| GARD | GARD | 4730 | 10/20/2010 | TDQB | | | | forex ck #30 | forex debit | USD | (2,003.52) | (2,023.56) | | - |
| GARD | GARD | 4730 | 10/20/2010 | TDQB | | | | forex ck #30 | forex credit | CAD | (2,011.10) | | 2,011.10 | - |
| GARD | GARD | 4884 | 10/29/2010 | WORK | | | | interest charge | interest charge | USD | | (28.39) | | - |
| GARD | GARD | 5160 | 11/2/2010 | FCCN | AAPH | American Petro-Hunter | (9,960) | sell stock | sell stock | USD | 3,436.04 | 3,332.96 | | - |
| GARD | GARD | 5538 | 11/9/2010 | WORK | | | | forex | forex debit | USD | | (2,151.35) | | - |
| GARD | GARD | 5538 | 11/10/2010 | WORK | | | | forex | forex credit | CAD | | | 2,100.00 | - |
| GARD | GARD | 5510 | 11/10/2010 | CASH | | | | debit | debit | CAD | (2,000.00) | | (2,100.00) | - |
| GARD | GARD | 5612 | 11/12/2010 | WORK | | | | Gardenwall Fdn 10 fees | debit | USD | (3,500.00) | (3,500.00) | | - |
| GARD | GARD | 5792 | 11/12/2010 | WORK | | | | Gardenmoney | debit | USD | (2,900.00) | (2,900.00) | | - |
| GARD | GARD | 6000 | 11/23/2010 | CASH | | | 750,000 | internal transfer | transfer stock in | CAD | | | | - |
| GARD | GARD | 6175 | 11/29/2010 | LESH | | | (25,000) | sell stock | sell stock | USD | 5,377.14 | 5,269.60 | | - |
| GARD | GARD | 6244 | 11/29/2010 | DKPR | | | | interest charge | interest charge | USD | | (116.74) | | - |
| GARD | GARD | 6988 | 12/8/2010 | BSIT | | | (40,000) | sell stock | sell stock | USD | 7,510.47 | 7,322.71 | | - |
| GARD | GARD | 7220 | 12/10/2010 | TDQB | | | 249,000 | buy stock | buy stock | CAD | (71,112.20) | (72,890.00) | | - |
| GARD | GARD | 7082 | 12/10/2010 | TDQB | | | | Ardent cks #37-8 | credit | CAD | 70,000.00 | 70,000.00 | | - |
| GARD | GARD | 7281 | 12/13/2010 | DKMN | | | (120,000) | sell stock | sell stock | USD | 5,543.00 | 5,404.43 | | - |
| GARD | GARD | 7338 | 12/14/2010 | DKMN | | | (660,000) | sell stock | sell stock | USD | 15,976.60 | 15,577.18 | | - |
| GARD | GARD | 7428 | 12/15/2010 | DKMN | | | (22,000) | sell stock | sell stock | USD | 5,800.20 | 5,655.19 | | - |
| GARD | GARD | 7271 | 12/15/2010 | TDQB | | | | forex ck #63 | forex credit | CAD | (2,922.29) | (2,951.55) | | - |
| GARD | GARD | 7271 | 12/15/2010 | CASH | | | | forex ck #63 | forex debit | CAD | 2,890.00 | | 2,890.00 | - |
| GARD | GARD | 7576 | 12/16/2010 | DKMN | | | (55,000) | sell stock | sell stock | USD | 15,259.25 | 14,877.77 | | - |
| GARD | GARD | 7577 | 12/17/2010 | DKMN | | | (20,000) | sell stock | sell stock | USD | 5,494.00 | 5,356.65 | | - |
| GARD | GARD | 7758 | 12/22/2010 | WORK | | | | forex | forex debit | USD | | (66.48) | | - |
| GARD | GARD | 7758 | 12/22/2010 | WORK | | | | forex | forex credit | CAD | 65.55 | | | - |
| GARD | GARD | 7608 | 12/22/2010 | WORK | | | | Sierra Director fees- FCFG note | debit | USD | (100.00) | | | - |
| GARD | GARD | 8025 | 12/30/2010 | WORK | | | | interest charge | interest charge | USD | (22.23) | (22.23) | | - |
| GARD | GARD | 8026 | 12/30/2010 | WORK | | | | interest payment | interest payment | CAD | | 14.69 | 14.69 | - |
| GARD | GARD | 8170 | 12/31/2010 | WORK | | | | custody fees | debit | USD | | (146.94) | (146.94) | - |

A1956

Case 1:21-cv-11276-WGY    Document 427-3    Filed 12/08/23    Page 2 of 16

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 8171 | 12/31/2010 | WORK | | | | custody fees | debit | CAD | | | (50.40) | |
| GARD | GARD | 8309 | 1/1/2011 | WORK | | | | forex | forex debit | CAD | | | (172.38) | |
| GARD | GARD | 8309 | 1/1/2011 | WORK | | | | forex | forex credit | USD | | 169.17 | | |
| GARD | GARD | 8327 | 1/4/2011 | TDCH | | | | ABW finders fee | credit | CAD | 3,600.00 | | 3,600.00 | |
| GARD | GARD | 8573 | 1/6/2011 | DOMN | EDE | Edge Resources | (15,000.00) | sell stock | sell stock | CAD | 4,256.50 | | 4,150.09 | |
| GARD | GARD | 8627 | 1/17/2011 | FINC | MCTH | Medical Connections | 77,200 | buy stock | buy stock | USD | (9,032.26) | (9,248.84) | | |
| GARD | GARD | 8846 | 1/13/2011 | DOMN | EDE | Edge Resources | (15,000.00) | sell stock | sell stock | CAD | 4,850.90 | | 4,729.24 | |
| GARD | GARD | 8794 | 1/13/2011 | FINC | MCTH | Medical Connections | (77,200) | sell stock | sell stock | USD | 9,501.58 | 9,264.04 | | |
| GARD | GARD | 8950 | 1/19/2011 | LESH | SMNG | Strategic Mining | 150,000 | buy stock | buy stock | USD | (20,657.65) | (21,174.09) | | |
| GARD | GARD | 9029 | 1/19/2011 | RANQ | EDE | Edge Resources | (7,950) | sell stock | sell stock | CAD | 2,832.01 | | 2,732.01 | |
| GARD | GARD | 9124 | 1/19/2011 | WORK | | | | forex | forex debit | CAD | | | (21,582.07) | |
| GARD | GARD | 9124 | 1/19/2011 | WORK | | | | forex | forex credit | USD | | 21,158.89 | | |
| GARD | GARD | 8979 | 1/20/2011 | CASH | | | | debit | debit | CAD | (5,000.00) | | (5,250.00) | |
| GARD | GARD | 9174 | 1/24/2011 | LESH | SMNG | Strategic Mining | (50,000) | sell stock | sell stock | USD | 5,867.11 | 5,720.43 | | |
| GARD | GARD | 9268 | 1/24/2011 | RANQ | EDE | Edge Resources | (20,000) | sell stock | sell stock | CAD | 7,324.89 | | 7,215.02 | |
| GARD | GARD | 9247 | 1/25/2011 | LESH | SMNG | Strategic Mining | (60,000) | sell stock | sell stock | USD | 5,726.33 | 5,583.19 | | |
| GARD | GARD | 9465 | 1/25/2011 | BSIT | UVFT | UV Flu | (120,000) | sell stock | sell stock | USD | 924.95 | 854.93 | | |
| GARD | GARD | 9226 | 1/25/2011 | FINC | UVFT | UV Flu | (120,000) | sell stock | sell stock | USD | 8,423.52 | 8,212.93 | | |
| GARD | GARD | 9271 | 1/26/2011 | BSIT | UVFT | UV Flu | (141,850) | sell stock | sell stock | USD | 13,119.33 | 12,791.35 | | |
| GARD | GARD | 9378 | 1/27/2011 | RANQ | EDE | Edge Resources | (14,050) | sell stock | sell stock | CAD | 4,802.37 | | 4,702.37 | |
| GARD | GARD | 9464 | 1/27/2011 | BSIT | UVFT | UV Flu | (61,900) | sell stock | sell stock | USD | 5,565.03 | 5,367.40 | | |
| GARD | GARD | 9552 | 1/30/2011 | WORK | | | | interest charge | interest charge | CAD | (0.01) | (0.01) | | |
| GARD | GARD | 9553 | 1/30/2011 | WORK | | | | interest payment | interest payment | CAD | | | 41.54 | |
| GARD | GARD | 10013 | 2/4/2011 | LESH | SMNG | Strategic Mining | (40,000) | sell stock | sell stock | USD | 3,622.11 | 3,522.11 | | |
| GARD | GARD | 10652 | 2/16/2011 | WORK | | | | internal transfer | internal transfer | CAD | (5,000.00) | (5,250.00) | (500.00) | |
| GARD | GARD | 11594 | 2/28/2011 | CASH | | | | interest payment | interest payment | USD | | 33.03 | | |
| GARD | GARD | 11595 | 2/28/2011 | CASH | | | | interest payment | interest payment | USD | | 37.11 | | |
| GARD | GARD | 11269 | 3/1/2011 | CASH | | | | debit | debit | USD | (14,165.11) | (14,206.76) | | |
| GARD | GARD | 11996 | 3/14/2011 | TDCO | | | | forex #142 | forex debit | USD | 4,028.04 | 4,028.04 | | |
| GARD | GARD | 11996 | 3/14/2011 | TDCO | | | | forex #142 | forex debit | USD | (50,000.00) | (50,000.00) | | |
| GARD | GARD | 11951 | 3/14/2011 | TDQB | | | | internal transfer | buy stock | CAD | | | | |
| GARD | GARD | 12262 | 3/18/2011 | BSIT | | | 250,000 | 23 trades to 158/1542 Alberta ck #649 | buy stock | USD | | | | |
| GARD | GARD | 12581 | 3/28/2011 | VERL | | | (20,000) | sell stock | sell stock | USD | 6,971.25 | 6,796.97 | | |
| GARD | GARD | 12636 | 3/29/2011 | TDQB | | | | internal transfer | debit | CAD | | | (8,750.00) | |
| GARD | GARD | 12653 | 3/29/2011 | WORK | | | 33,000 | forex | forex credit | USD | | 17.36 | | |
| GARD | GARD | 13498 | 3/30/2011 | WORK | | | | forex | custody fees | USD | (307.97) | (130.95) | | |
| GARD | GARD | 13498 | 3/30/2011 | WORK | | | | interest charge | interest charge | USD | | | (16.55) | |
| GARD | GARD | 12810 | 3/30/2011 | WORK | | | | interest charge | interest charge | USD | | 16.55 | | |
| GARD | GARD | 12910 | 3/30/2011 | WORK | | | | forex | forex credit | USD | | | | |
| GARD | GARD | 12911 | 3/31/2011 | WORK | AAPHI | American Petro-Hunter | (20,000) | sell stock | sell stock | USD | 6,702.50 | 6,534.94 | | |
| GARD | GARD | 13147 | 3/31/2011 | BSIT | AAPHI | American Petro-Hunter | (20,000) | interest charge | interest charge | USD | 6,543.34 | 6,379.76 | | |
| GARD | GARD | 13325 | 4/4/2011 | VERL | AAPHI | American Petro-Hunter | (61,731) | sell stock | sell stock | USD | 22,215.67 | 21,659.69 | | |
| GARD | GARD | 13396 | 4/5/2011 | VERL | AAPHI | American Petro-Hunter | (17,500) | sell stock | sell stock | USD | 6,273.23 | 6,067.65 | | |
| GARD | GARD | 13365 | 4/5/2011 | FINC | AAPHI | American Petro-Hunter | | credit | credit | CAD | 11,250.00 | 11,250.00 | 11,250.00 | |
| GARD | GARD | 13663 | 4/11/2011 | TDQB | | | | VC Management ck | debit | CAD | (10,100.00) | (10,100.00) | (10,100.00) | |
| GARD | GARD | 13835 | 4/14/2011 | TDQB | | CIBC VISA ck #763 | | forex | forex debit | CAD | 6,688.03 | 6,688.03 | 6,688.03 | |
| GARD | GARD | 13888 | 4/14/2011 | WORK | | | | forex | forex debit | CAD | 40,000.00 | 40,000.00 | 40,000.00 | |
| GARD | GARD | 13888 | 4/14/2011 | WORK | | | | forex | forex credit | CAD | 60,000.00 | 60,000.00 | 60,000.00 | |
| GARD | GARD | 13888 | 4/14/2011 | WORK | | | | Eeyoou Capital ck #765 | forex | CAD | (10,189.29) | (10,189.29) | | |
| GARD | GARD | 13804 | 4/14/2011 | TDQB | | forex ck #167 | | forex debit | forex debit | CAD | (14,000.00) | (14,000.00) | | |
| GARD | GARD | 13894 | 4/14/2011 | VERN | | forex ck #167 | | forex debit | forex debit | CAD | (3,638.33) | (3,725.21) | | |
| GARD | GARD | 13894 | 4/14/2011 | VERN | | forex ck #167 | | forex credit | forex credit | CAD | 3,485.78 | | 3,485.78 | |
| GARD | GARD | 13879 | 4/15/2011 | BSIT | AAPHI | American Petro-Hunter | (20,000) | sell stock | sell stock | USD | 6,965.78 | 6,791.64 | | |
| GARD | GARD | 14608 | 4/28/2011 | TDQB | | | | interest charge | interest charge | USD | | (29.01) | | |
| GARD | GARD | 14609 | 4/28/2011 | VERN | | | | interest payment | interest payment | USD | | 0.92 | | |
| GARD | GARD | 14901 | 5/4/2011 | TDQB | | VC Mgmt ck #208 | | credit | credit | CAD | 6,688.03 | | 6,688.03 | |
| GARD | GARD | 14920 | 5/4/2011 | VERN | | CIBC VISA ck #763 | | debit | debit | CAD | 40,000.00 | | 40,000.00 | |
| GARD | GARD | 14921 | 5/4/2011 | TDQB | | | | forex | credit | CAD | 60,000.00 | | 60,000.00 | |
| GARD | GARD | 15071 | 5/4/2011 | VERN | AAPHI | American Petro-Hunter | (1,524) | forex debit | forex debit | CAD | (14,140.00) | | (14,140.00) | |
| GARD | GARD | 15076 | 5/4/2011 | VERN | AAPHI | American Petro-Hunter | (14,088) | sell stock | sell stock | USD | 4,501.51 | 4,401.51 | | |
| GARD | GARD | 15074 | 5/4/2011 | VERN | AAPHI | American Petro-Hunter | (38,044) | sell stock; 2,511 | sell stock | USD | 12,906.07 | 12,712.48 | | |
| GARD | GARD | 15010 | 5/4/2011 | VERN | AAPHI | American Petro-Hunter | 374,850 | imported holdings | buy stock | USD | 1,397.60 | 1,397.60 | | |
| GARD | GARD | 15019 | 5/5/2011 | VERN | AAPHI | American Petro-Hunter | (4,720) | sell stock | sell stock | USD | | | | |
| GARD | GARD | 16025 | 5/6/2011 | BSIT | AAPHI | American Petro-Hunter | (65,682) | receive stock | buy stock | USD | (100.00) | (100.00) | | |

A1957

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 15016 | 5/6/2011 | WORK | | | | internal transfer | debit | USD | (145,100.00) | (145,100.00) | - | - |
| GARD | GARD | 15038 | 5/6/2011 | WORK | | | | forex | forex debit | CAD | | | (106,608.95) | - |
| GARD | GARD | 15038 | 5/6/2011 | WORK | | | | forex | forex credit | USD | 109,584.34 | 109,584.34 | | - |
| GARD | GARD | 15608 | 5/12/2011 | VERN | AAPH | American Petro-Hunter | (4,000) | sell stock | sell stock | USD | 1,380.00 | 1,280.00 | | - |
| GARD | GARD | 15475 | 5/16/2011 | DKPR | AAPH | American Petro-Hunter | (16,750) | sell stock | sell stock | USD | 6,413.65 | 6,313.65 | | - |
| GARD | GARD | 15551 | 5/17/2011 | VERN | AAPH | American Petro-Hunter | (51,221) | sell stock | sell stock | USD | 20,384.94 | 20,238.74 | | - |
| GARD | GARD | 15610 | 5/18/2011 | VERN | AAPH | American Petro-Hunter | (96,000) | sell stock | sell stock | USD | 39,804.30 | 39,307.24 | | - |
| GARD | GARD | 15636 | 5/19/2011 | VERN | AAPH | American Petro-Hunter | (76,000) | sell stock | sell stock | USD | 41,076.96 | 40,460.81 | | - |
| GARD | GARD | 15689 | 5/20/2011 | VERN | AAPH | American Petro-Hunter | (16,600) | sell stock | sell stock | USD | 9,018.76 | 8,883.48 | | - |
| GARD | GARD | 15721 | 5/23/2011 | BSIT | UVFL | UV Flu | (349,030) | internal transfer | stock delivery | USD | | | | - |
| GARD | GARD | 15723 | 5/23/2011 | VPQU | AAPH | American Petro-Hunter | 233,487 | internal transfer | transfer stock in | USD | | | | - |
| GARD | GARD | 15767 | 5/23/2011 | VPQU | AAPH | American Petro-Hunter | (70,526) | sell stock | sell stock | USD | 41,259.49 | 40,640.60 | | - |
| GARD | GARD | 17307 | 5/24/2011 | TDQB | | | | | debit | CAD | (523.96) | | (623.96) | - |
| GARD | GARD | 15983 | 5/24/2011 | VPQU | AAPH | American Petro-Hunter | (18,006) | sell stock | sell stock | USD | 10,739.21 | 10,578.12 | | - |
| GARD | GARD | 15837 | 5/25/2011 | VPQU | AAPH | American Petro-Hunter | (63,440) | sell stock | sell stock | USD | 38,009.23 | 37,439.09 | | - |
| GARD | GARD | 16546 | 5/31/2011 | VPQU | AAPH | American Petro-Hunter | (1,000) | sell stock | sell stock | USD | 471.88 | 371.88 | | - |
| GARD | GARD | 16363 | 5/31/2011 | WORK | | | | interest payment | interest payment | USD | 68.10 | 68.10 | | - |
| GARD | GARD | 16364 | 5/31/2011 | WORK | | | | interest payment | interest payment | CAD | | | 5.85 | - |
| GARD | GARD | 16167 | 6/1/2011 | CASH | | | | debit | debit | CAD | | | (10,500.00) | - |
| GARD | GARD | 16600 | 6/1/2011 | BSIT | | | | forex | forex debit | USD | (10,750.00) | (10,857.50) | | - |
| GARD | GARD | 16600 | 6/1/2011 | BSIT | | | | forex | forex credit | CAD | 10,494.15 | | 10,494.15 | - |
| GARD | GARD | 16549 | 6/3/2011 | VPQU | AAPH | American Petro-Hunter | (9,000) | sell stock | sell stock | USD | 4,570.36 | 4,470.36 | | - |
| GARD | GARD | 16552 | 6/3/2011 | VPQU | AAPH | American Petro-Hunter | (14,000) | sell stock | sell stock | USD | 7,171.77 | 7,071.77 | | - |
| GARD | GARD | 16558 | 6/3/2011 | VPQU | | | | internal transfer | debit | USD | (30,100.00) | (30,100.00) | | - |
| GARD | GARD | 16561 | 6/3/2011 | TDQB | | | | debit | debit | CAD | (10,800.00) | | (10,908.00) | - |
| GARD | GARD | 16562 | 6/3/2011 | TDQB | | | | debit | debit | CAD | (9,200.00) | | (9,308.00) | - |
| GARD | GARD | 16664 | 6/3/2011 | TDQB | AAPH | American Petro-Hunter | (2,180) | forex ck #204 | forex ck #204 | USD | (20,984.13) | (21,194.02) | | - |
| GARD | GARD | 16664 | 6/3/2011 | CASH | | | | forex ck #204 | forex credit | CAD | 20,208.00 | | 20,208.00 | - |
| GARD | GARD | 16784 | 6/7/2011 | VPQU | AAPH | American Petro-Hunter | | sell stock | sell stock | USD | 1,051.18 | 951.18 | | - |
| GARD | GARD | 16866 | 6/8/2011 | TDQB | | | | Instar Capital ck #911 | debit | CAD | (82,500.00) | | (83,325.00) | - |
| GARD | GARD | 17226 | 6/9/2011 | TDQB | | | | forex ck #224 | forex debit | USD | (44,897.94) | (45,346.92) | | - |
| GARD | GARD | 17226 | 6/9/2011 | CASH | | | | forex ck #224 | forex credit | CAD | 43,327.53 | | 43,327.53 | - |
| GARD | GARD | 17226 | 6/9/2011 | CASH | | | | forex ck #224 | forex credit | CAD | | | | - |
| GARD | GARD | 17042 | 6/9/2011 | WORK | | | | forex | forex debit | CAD | | | (41,948.30) | - |
| GARD | GARD | 17042 | 6/9/2011 | WORK | | | | forex | forex credit | USD | 39,997.47 | | | - |
| GARD | GARD | 17076 | 6/14/2011 | VPQU | AAPH | American Petro-Hunter | (6,000) | sell stock | sell stock | USD | 3,041.06 | 2,941.06 | | - |
| GARD | GARD | 17215 | 6/17/2011 | WORK | AAPH | American Petro-Hunter | (6,000) | sell stock | sell stock | USD | 2,878.19 | 2,778.19 | | - |
| GARD | GARD | 17279 | 6/20/2011 | WORK | | | | Golden Equities 11 fees | debit | CAD | (2,450.00) | | (2,450.00) | - |
| GARD | GARD | 17349 | 6/20/2011 | TDCO | | | | internal transfer | credit | USD | 82,500.00 | 82,500.00 | | - |
| GARD | GARD | 17349 | 6/20/2011 | BSIT | | | | forex ck #225 | forex debit | USD | (3,400.29) | (3,434.29) | | - |
| GARD | GARD | 17306 | 6/20/2011 | TDQB | | | | forex ck #940 | forex credit | CAD | 3,254.24 | | 3,254.24 | - |
| GARD | GARD | | | | | | | Air Fares ck #940 | | CAD | (2,530.28) | | (2,650.28) | - |
| GARD | GARD | 17603 | 6/29/2011 | BSIT | AAPH | American Petro-Hunter | (7,000) | sell stock | sell stock | USD | 2,883.88 | 2,783.88 | | - |
| GARD | GARD | 17685 | 6/29/2011 | VPQU | AAPH | American Petro-Hunter | (9,060) | sell stock | sell stock | USD | 3,691.40 | 3,591.40 | | - |
| GARD | GARD | 17665 | 6/30/2011 | CASH | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | - |
| GARD | GARD | 17675 | 6/30/2011 | TDCO | | | | forex ck #240 | forex debit | USD | (11,063.43) | (11,174.06) | | - |
| GARD | GARD | 17675 | 6/30/2011 | CASH | | | | forex ck #240 | forex credit | CAD | 10,500.00 | | 10,500.00 | - |
| GARD | GARD | 17681 | 6/30/2011 | BSIT | AAPH | American Petro-Hunter | (2,000) | sell stock | sell stock | USD | 901.10 | 801.10 | | - |
| GARD | GARD | 17687 | 6/30/2011 | VPQU | AAPH | American Petro-Hunter | (9,500) | sell stock | sell stock | USD | 4,523.89 | 4,423.89 | | - |
| GARD | GARD | 17849 | 6/30/2011 | CASH | | | | custody fees | interest payment | CAD | | | (447.61) | - |
| GARD | GARD | 17968 | 6/30/2011 | WORK | | | | interest payment | interest payment | USD | 104.30 | 104.30 | | - |
| GARD | GARD | 17969 | 6/30/2011 | WORK | | | | interest charge | interest charge | CAD | | | (0.01) | - |
| GARD | GARD | 18211 | 7/5/2011 | BSIT | AAPH | American Petro-Hunter | (6,000) | sell stock | sell stock | USD | 3,030.35 | 2,930.35 | | - |
| GARD | GARD | 18396 | 7/7/2011 | TDCO | | | | forex ck #249 | forex debit | USD | (5,514.35) | (5,569.49) | | - |
| GARD | GARD | 18396 | 7/7/2011 | CASH | | | | forex ck #249 | forex credit | CAD | 5,250.01 | | 5,250.01 | - |
| GARD | GARD | 18555 | 7/7/2011 | VPQU | AAPH | American Petro-Hunter | (1,600) | sell stock | sell stock | USD | 819.82 | 719.82 | | - |
| GARD | GARD | 18349 | 7/7/2011 | CASH | | | | debit | debit | CAD | (5,000.00) | | (5,250.00) | - |
| GARD | GARD | 18558 | 7/12/2011 | VPQU | AAPH | American Petro-Hunter | (1,100) | sell stock | sell stock | USD | 545.14 | 445.14 | | - |
| GARD | GARD | 18598 | 7/14/2011 | BSIT | | | | debit | debit | CAD | (31,617.99) | | (31,988.71) | - |
| GARD | GARD | 18596 | 7/14/2011 | BSIT | | | | forex | forex credit | USD | 30,310.10 | | 30,310.10 | - |
| GARD | GARD | 18529 | 7/14/2011 | TDQB | | | | debit | debit | CAD | (30,010.00) | | (30,310.10) | - |
| GARD | GARD | 18543 | 7/14/2011 | VPQU | AAPH | American Petro-Hunter | (15,231) | sell stock | sell stock | USD | 8,195.26 | 8,095.26 | | - |
| GARD | GARD | 18591 | 7/15/2011 | BSIT | AAPH | American Petro-Hunter | (10,400) | sell stock | sell stock | USD | 5,891.28 | 5,714.54 | | - |
| GARD | GARD | 18631 | 7/18/2011 | BSIT | AAPH | American Petro-Hunter | (8,040) | sell stock | sell stock | USD | 4,437.55 | 4,337.55 | | - |

A1958

Case 1:21-cv-11276-WGY   Document 427-3   Filed 12/08/23   Page 4 of 16

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 18672 | 7/19/2011 | VPQU | AAPH | American Petro-Hunter | (30,820) | sell stock | sell stock | USD | 17,478.92 | 17,216.74 | - | - |
| GARD | GARD | 18715 | 7/20/2011 | BIST | | | (150,000) | internal transfer | stock delivery | USD | - | - | - | - |
| GARD | GARD | 18716 | 7/20/2011 | REST | | | 150,000 | internal transfer | transfer stock in | USD | - | - | - | - |
| GARD | GARD | 18728 | 7/20/2011 | VPQU | AAPH | American Petro-Hunter | (20,400) | sell stock | sell stock | USD | 11,176.00 | 11,008.36 | - | - |
| GARD | GARD | 18773 | 7/21/2011 | VPQU | AAPH | American Petro-Hunter | (12,060) | sell stock | sell stock | USD | 6,561.01 | 6,461.01 | - | - |
| GARD | GARD | 18978 | 7/27/2011 | BIST | AAPH | American Petro-Hunter | (3,760) | sell stock | sell stock | USD | 1,850.68 | 1,750.68 | - | - |
| GARD | GARD | 18995 | 7/27/2011 | TDQB | | | | debit | Ardent dr #1033 | CAD | (33,600.00) | (33,600.00) | (33,936.00) | - |
| GARD | GARD | 19192 | 7/27/2011 | BIST | | | | forex debit | forex | USD | (35,463.12) | (35,463.12) | (36,172.38) | - |
| GARD | GARD | 19192 | 7/27/2011 | BIST | | | | forex | forex credit | CAD | 33,936.00 | 33,936.00 | 33,936.00 | - |
| GARD | GARD | 19019 | 7/28/2011 | BIST | AAPH | American Petro-Hunter | (4,807) | sell stock | sell stock | USD | 2,657.17 | 2,557.17 | - | - |
| GARD | GARD | 19062 | 7/29/2011 | BIST | AAPH | American Petro-Hunter | (5,000) | sell stock | sell stock | USD | 2,544.63 | 2,444.63 | - | - |
| GARD | GARD | 19143 | 7/29/2011 | WORK | | | | interest payment | interest payment | USD | 123.21 | 123.21 | - | - |
| GARD | GARD | 19466 | 8/3/2011 | BIST | AAPH | American Petro-Hunter | (4,000) | sell stock | sell stock | USD | 2,053.37 | 1,953.37 | - | - |
| GARD | GARD | 19451 | 8/3/2011 | TDQB | | | | debit | arifierca dk #1058 | CAD | (311.49) | (311.49) | (411.49) | - |
| GARD | GARD | 19546 | 8/3/2011 | TDCO | | | | forex | forex credit | USD | (440.54) | (440.54) | (444.95) | - |
| GARD | GARD | 19546 | 8/3/2011 | CASH | | | | forex | forex credit | CAD | 411.49 | 411.49 | 411.49 | - |
| GARD | GARD | 19591 | 8/8/2011 | TDCO | | | | debit | debit | CAD | (10,000.00) | (10,000.00) | (10,500.00) | - |
| GARD | GARD | 19641 | 8/9/2011 | TDCO | | | | forex | forex dk #270 | USD | (10,747.31) | (10,747.31) | (10,854.78) | - |
| GARD | GARD | 19641 | 8/9/2011 | CASH | | | | forex | forex dk #270 | CAD | 10,500.00 | 10,500.00 | 10,500.00 | - |
| GARD | GARD | 19591 | 8/8/2011 | TDCO | | | | forex credit | forex dk #272 | CAD | (51,646.83) | (51,646.83) | (52,163.30) | - |
| GARD | GARD | 19812 | 8/15/2011 | TDCO | | | | forex credit | forex dk #272 | USD | 49,995.00 | 49,995.00 | 49,995.00 | - |
| GARD | GARD | 19705 | 8/15/2011 | TDQB | | | | debit | debit | CAD | (49,500.00) | (49,500.00) | (49,995.00) | - |
| GARD | GARD | 19811 | 8/16/2011 | BIST | AAPH | American Petro-Hunter | (3,285) | sell stock | sell stock | USD | 1,431.86 | 1,331.86 | - | - |
| GARD | GARD | 19852 | 8/17/2011 | BIST | AAPH | American Petro-Hunter | (4,000) | sell stock | sell stock | USD | 1,659.97 | 1,559.97 | - | - |
| GARD | GARD | 20007 | 8/23/2011 | BIST | AAPH | American Petro-Hunter | 3,285 | buy stock | buy stock | USD | (1,431.86) | (1,431.86) | (1,531.86) | - |
| GARD | GARD | 19988 | 8/23/2011 | BIST | | | (3,285) | sell stock | sell stock | USD | 1,485.86 | 1,385.86 | - | - |
| GARD | GARD | 20077 | 8/26/2011 | TDQB | | | | debit | Arifierca dk #1100 | CAD | (3,495.22) | (3,495.22) | (3,595.22) | - |
| GARD | GARD | 20040 | 8/26/2011 | TDCO | | | | forex debit | forex dk #277 | USD | (3,725.53) | (3,725.53) | (3,762.79) | - |
| GARD | GARD | 20040 | 8/26/2011 | CASH | | | | forex | forex dk #277 | CAD | 3,595.22 | 3,595.22 | 3,595.22 | - |
| GARD | GARD | 20074 | 8/31/2011 | DCMI | | | | debit | Boecftmeot Investments TT | CAD | (44,375.50) | (44,375.50) | (44,819.25) | - |
| GARD | GARD | 20264 | 9/7/2011 | WORK | | | | interest payment | interest payment | USD | 97.62 | 97.62 | - | - |
| GARD | GARD | 20694 | 9/7/2011 | CASH | | | | debit | Ardent Strategies dk #1128 | CAD | (10,000.00) | (10,000.00) | (10,500.00) | - |
| GARD | GARD | 20695 | 9/7/2011 | TDCO | | | | debit | debit | CAD | (16,500.00) | (16,500.00) | (16,665.00) | - |
| GARD | GARD | 20607 | 9/7/2011 | WORK | | | | forex | forex | CAD | (3,821.50) | (3,821.50) | - | - |
| GARD | GARD | 20607 | 9/7/2011 | WORK | | | | forex | forex debit | USD | (24,190.99) | (24,190.99) | (24,432.90) | - |
| GARD | GARD | 20692 | 9/7/2011 | CASH | | | | forex credit | forex dk #279 | CAD | 23,513.68 | 23,513.68 | 23,513.68 | - |
| GARD | GARD | 20829 | 9/14/2011 | BIST | AAPH | American Petro-Hunter | (5,000) | sell stock | sell stock | USD | 1,545.11 | 1,445.11 | - | - |
| GARD | GARD | 20876 | 9/15/2011 | BIST | AAPH | American Petro-Hunter | (4,258) | sell stock | sell stock | USD | 1,277.84 | 1,177.84 | - | - |
| GARD | GARD | 20914 | 9/16/2011 | BIST | AAPH | American Petro-Hunter | (5,000) | sell stock | sell stock | USD | 1,487.24 | 1,387.24 | - | - |
| GARD | GARD | 20994 | 9/20/2011 | BIST | AAPH | American Petro-Hunter | (13,672) | sell stock | sell stock | USD | 4,106.86 | 3,983.65 | - | - |
| GARD | GARD | 21082 | 9/21/2011 | BIST | AAPH | American Petro-Hunter | (7,000) | sell stock | sell stock | USD | 2,049.74 | 1,949.74 | - | - |
| GARD | GARD | 21140 | 9/22/2011 | BIST | AAPH | American Petro-Hunter | (6,000) | sell stock | sell stock | USD | 1,751.79 | 1,651.79 | - | - |
| GARD | GARD | 21203 | 9/23/2011 | BIST | AAPH | American Petro-Hunter | (3,000) | sell stock | sell stock | USD | 856.16 | 756.16 | - | - |
| GARD | GARD | 21268 | 9/23/2011 | TDCO | | | | forex debit | forex dk #293 | USD | (2,880.73) | (2,880.73) | (2,909.54) | - |
| GARD | GARD | 21268 | 9/23/2011 | CASH | | | | forex credit | forex dk #293 | CAD | 2,935.27 | 2,935.27 | 2,935.27 | - |
| GARD | GARD | 21221 | 9/23/2011 | TDQB | | | | debit | Arifierca dk #1165 | CAD | (2,384.58) | (2,384.58) | (2,484.58) | - |
| GARD | GARD | 21224 | 9/23/2011 | TDCO | | | | debit | Arifierca dk #1165 | CAD | (350.69) | (350.69) | (430.69) | - |
| GARD | GARD | 21343 | 9/27/2011 | TDCO | AAPH | American Petro-Hunter | (4,000) | sell stock | sell stock | USD | 1,084.70 | 1,084.70 | (35.34) | - |
| GARD | GARD | 21651 | 9/29/2011 | WORK | | | | interest payment | custody fees | USD | 12.86 | 12.86 | - | - |
| GARD | GARD | 21765 | 9/29/2011 | WORK | | | | debit | Brown & Jackson airfiers dk #1197 | CAD | (316.90) | (316.90) | (416.90) | - |
| GARD | GARD | 22175 | 10/5/2011 | TDQB | | | | credit | internal transfer | CAD | - | - | 50,000.00 | - |
| GARD | GARD | 22187 | 10/5/2011 | WORK | | | | forex debit | forex dk #311 | USD | (408.85) | (408.85) | (408.88) | - |
| GARD | GARD | 22200 | 10/5/2011 | TDCO | | | | forex | forex dk #311 | CAD | 416.90 | 416.90 | 416.90 | - |
| GARD | GARD | 22200 | 10/5/2011 | CASH | | | | credit | internal transfer | USD | - | - | (416.90) | - |
| GARD | GARD | 22683 | 10/21/2011 | WORK | L-ARDC | Chartefoose/Arfent 8%:21/10/2016 | 400,000 | buy stock | buy stock | USD | (400,007.50) | 400,000.00 | (404,007.58) | - |
| GARD | GARD | 22680 | 10/21/2011 | TDQB | | | | debit | debit | CAD | (15,000.00) | (15,000.00) | (15,750.00) | - |
| GARD | GARD | 22696 | 10/21/2011 | CASH | | | | forex | forex debit | CAD | (373,470.63) | (373,470.63) | (373,470.63) | - |
| GARD | GARD | 22811 | 10/25/2011 | WORK | | | | forex | forex | USD | (1,343.53) | (1,343.53) | 376,512.82 | - |
| GARD | GARD | 22811 | 10/25/2011 | WORK | | | | forex | forex debit | USD | (1,356.97) | (1,356.97) | (1,356.97) | - |
| GARD | GARD | 23084 | 10/28/2011 | TDCO | | | | forex credit | forex dk #337 | CAD | 1,344.76 | 1,344.76 | 1,344.76 | - |
| GARD | GARD | 23969 | 10/28/2011 | CASH | | | | debit | debit | CAD | (2,000.00) | (2,000.00) | (2,100.00) | - |

A1959

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 23423 | 10/31/2011 | TDCO | | | | forex #339 | forex debit | USD | (2,141.10) | (2,162.51) | - | - |
| GARD | GARD | 23423 | 10/31/2011 | CASH | | | | forex #339 | forex debit | CAD | 2,132.38 | | 2,132.38 | - |
| GARD | GARD | 23229 | 10/31/2011 | WORK | | | | interest payment | interest payment | USD | 63.29 | 63.29 | | - |
| GARD | GARD | 23230 | 10/31/2011 | WORK | | | | interest charge | interest charge | CAD | (954.07) | | (954.07) | - |
| GARD | GARD | 23165 | 11/1/2011 | TDQB | | | | Airfare ck #1244 | debit | CAD | (1,078.31) | | (1,178.31) | - |
| GARD | GARD | 23795 | 11/15/2011 | REST | UVT-R | UV Flu | 1,943,178 | receive stock | buy stock | USD | | (100.00) | | - |
| GARD | GARD | 23962 | 11/22/2011 | WORK | | | | debit | debit | USD | (3,500.00) | (3,500.00) | | - |
| GARD | GARD | 24324 | 11/22/2011 | DCMI | | | | Gundenwall Feb 11 fees | forex debit | USD | (7,752.76) | (7,810.29) | | - |
| GARD | GARD | 24324 | 11/22/2011 | DCMI | | | | forex | forex | CAD | 8,040.61 | | 8,040.61 | - |
| GARD | GARD | 24076 | 11/22/2011 | TDQB | | | | debit | debit | CAD | (7,940.61) | | (8,040.61) | - |
| GARD | GARD | 24399 | 11/29/2011 | WORK | | | | Airfare fee ck #1287 | interest payment | USD | 28.58 | 28.58 | | - |
| GARD | GARD | 24201 | 12/2/2011 | TDQB | L-ARDC | Charterhouse/Antient 8%-21/10/2016 | 50,000 | interest payment | buy stock | USD | (50,000.00) | (50,000.00) | | (50,500.00) |
| GARD | GARD | 24740 | 12/2/2011 | CASH | | | | forex | forex credit | USD | (27,714.21) | (27,991.35) | | - |
| GARD | GARD | 24740 | 12/2/2011 | CHHQ | | | | forex | forex credit | CAD | 27,853.48 | | 27,853.48 | - |
| GARD | GARD | 25082 | 12/15/2011 | CASH | | | | debit | debit | USD | (10,000.00) | (10,000.00) | | (10,500.00) |
| GARD | GARD | 25091 | 12/15/2011 | CASH | | | | debit | debit | USD | (5,000.00) | (5,250.00) | | - |
| GARD | GARD | 25187 | 12/16/2011 | TDCO | | | | forex #381 | forex debit | USD | (32,471.16) | (32,795.87) | | - |
| GARD | GARD | 25187 | 12/16/2011 | CASH | | | | forex #381 | forex credit | CAD | 33,146.52 | | 33,146.52 | - |
| GARD | GARD | 25170 | 12/16/2011 | WORK | | | | internal transfer STEV | credit | USD | 250,000.00 | 250,000.00 | | - |
| GARD | GARD | 25716 | 12/31/2011 | WORK | | | | forex | forex debit | USD | | | | - |
| GARD | GARD | 25716 | 12/31/2011 | WORK | | | | forex | forex credit | CAD | 258.38 | | 258.38 | - |
| GARD | GARD | 25423 | 12/31/2011 | WORK | | | | interest payment | interest payment | USD | 200.58 | 200.58 | | - |
| GARD | GARD | 25424 | 12/31/2011 | WORK | | | | interest charge | interest charge | CAD | (215.53) | | (215.53) | - |
| GARD | GARD | 25576 | 12/31/2011 | WORK | | | | custody fees | debit | USD | (27.34) | (27.34) | | - |
| GARD | GARD | 26070 | 1/9/2012 | HCEL | | | | Holladay ck #540 | debit | USD | (20.00) | (20.00) | | - |
| GARD | GARD | 26688 | 1/9/2012 | REST | | | (11,800,320) | delivery stock | stock delivery | USD | | (250.00) | | - |
| GARD | GARD | 26668 | 1/9/2012 | REST | | | | deliver stock | debit | USD | | (75.00) | | - |
| GARD | GARD | 26073 | 1/16/2012 | SIL2 | | | 968,348 | receive stock | buy stock | USD | | (100.00) | | - |
| GARD | GARD | 26075 | 1/16/2012 | HYPP | | | 831,972 | receive stock | buy stock | USD | (457.51) | (557.51) | | - |
| GARD | GARD | 26102 | 1/17/2012 | HCEL | | | | Holladay ck#547 | debit | USD | (20.00) | (120.00) | | - |
| GARD | GARD | 26469 | 1/20/2012 | SIL2 | | | (968,348) | stock split | split stock out | USD | | | | - |
| GARD | GARD | 26469 | 1/20/2012 | SIL2 | | | 242,087 | stock split | split stock in | USD | | | | - |
| GARD | GARD | 26472 | 1/20/2012 | REST | | | (142,858) | stock split | split stock out | USD | | | | - |
| GARD | GARD | 26472 | 1/20/2012 | REST | | | 35,715 | stock split | split stock in | USD | | | | - |
| GARD | GARD | 26474 | 1/20/2012 | HYPP | | | (831,972) | stock split | split stock out | USD | | | | - |
| GARD | GARD | 26474 | 1/20/2012 | HYPP | | | 207,993 | stock split | split stock in | USD | | | | - |
| GARD | GARD | 26757 | 1/30/2012 | WORK | | | | interest payment | interest payment | USD | 173.84 | 173.84 | | - |
| GARD | GARD | 27257 | 2/7/2012 | TDQB | L-ARDC | Charterhouse/Antient 8%-21/10/2016 | 130,000 | loan advance | buy stock | USD | (130,000.00) | (130,000.00) | | (131,300.00) |
| GARD | GARD | 27315 | 2/7/2012 | WORK | | | | forex | forex debit | USD | | (23,375.14) | | - |
| GARD | GARD | 27315 | 2/7/2012 | WORK | | | | forex | forex credit | CAD | 22,706.80 | | 22,706.80 | - |
| GARD | GARD | 27264 | 2/7/2012 | TDQB | | | | forex | forex | CAD | (110,000.00) | (111,100.00) | | - |
| GARD | GARD | 27264 | 2/7/2012 | TDQB | | | | forex | forex credit | CAD | 108,592.00 | | 108,592.00 | - |
| GARD | GARD | 27354 | 2/9/2012 | CASH | | | | debit | debit | USD | (5,000.00) | (5,000.00) | | (5,250.00) |
| GARD | GARD | 27521 | 2/9/2012 | TDCO | | | | forex #414 | forex debit | USD | (5,335.16) | (5,388.51) | | - |
| GARD | GARD | 27527 | 2/9/2012 | CASH | | | | forex #414 | forex credit | CAD | 5,250.00 | | 5,250.00 | - |
| GARD | GARD | 27437 | 2/11/2012 | WORK | | | | Garden 12 fees | debit | USD | (2,500.00) | (2,500.00) | | - |
| GARD | GARD | 27572 | 2/14/2012 | SIL2 | | | (202,117) | sell stock | sell stock | USD | 32,059.54 | 31,097.75 | | - |
| GARD | GARD | 27595 | 2/14/2012 | WORK | | | | internal transfer | credit | CAD | | | 10,500.00 | - |
| GARD | GARD | 27597 | 2/14/2012 | CASH | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | - |
| GARD | GARD | 27654 | 2/15/2012 | WORK | | | | internal transfer STEV | credit | USD | 80,000.00 | 80,000.00 | | - |
| GARD | GARD | 27847 | 2/20/2012 | HYPP | UVT | UV Flu | (50,000.00) | sell stock | sell stock | USD | 7,468.47 | 7,311.01 | | - |
| GARD | GARD | 28108 | 2/23/2012 | DCMI | | | | debit | debit | USD | | (6.85) | (106.85) | - |
| GARD | GARD | 28331 | 2/28/2012 | CASH | | | | McMillan TT Monterra | debit | USD | (10,000.00) | (10,000.00) | | (10,500.00) |
| GARD | GARD | 28343 | 2/28/2012 | TDCO | | | | forex ck #426 | forex debit | CAD | (10,685.92) | (10,788.74) | | - |
| GARD | GARD | 28343 | 2/28/2012 | CASH | | | | forex ck #426 | forex credit | CAD | 10,500.00 | | 10,500.00 | - |
| GARD | GARD | 28360 | 2/29/2012 | TDQB | | | | Pine spa | debit | CAD | | | (87,750.00) | - |
| GARD | GARD | 28363 | 2/29/2012 | WORK | | | | debit | debit | USD | | (100.00) | | - |
| GARD | GARD | 28377 | 2/29/2012 | REST | | | | forex | forex debit | USD | (88,885.76) | (89,740.28) | | - |
| GARD | GARD | 28377 | 2/29/2012 | REST | | | | forex | forex credit | CAD | 87,750.00 | | 87,750.00 | - |
| GARD | GARD | 32378 | 2/29/2012 | TDQB | L-PINC | Quarry/Pine 6%-Demand | 87,750 | loan advance re buy 135k arw | buy stock | CAD | | | | - |
| GARD | GARD | 28730 | 2/29/2012 | WORK | | | | interest payment | interest payment | USD | | 128.07 | | - |
| GARD | GARD | 29420 | 3/14/2012 | WORK | | | | debit | debit | USD | (1,200.00) | (1,200.00) | | - |
| GARD | GARD | 29444 | 3/15/2012 | REST | ARW | Aroway Minerals | 75,000 | buy stock | buy stock | CAD | (61,587.51) | | (63,435.14) | - |

A1960

Case 1:21-cv-11276-WGY    Document 427-3    Filed 12/08/23    Page 6 of 16

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 29821 | 3/15/2012 | WORK | | | | forex | forex, debit | USD | (64,171.36) | (64,171.36) | | - |
| GARD | GARD | 29823 | 3/15/2012 | WORK | | | | forex | forex, credit | CAD | 63,435.14 | | 63,435.14 | - |
| GARD | GARD | 29841 | 3/19/2012 | DGMN | | | | | sell stock | USD | 4,112.01 | 4,109.21 | | - |
| GARD | GARD | 29790 | 3/23/2012 | BSIT | AAPH | American Petro-Hunter | (10,000) | buy stock | buy stock | USD | (76,030.22) | (78,311.13) | | - |
| GARD | GARD | 29806 | 3/23/2012 | WORK | ARW | Arwway Minerals | 100,000 | buy stock | internal transfer | CAD | 192,250.00 | 192,250.00 | | - |
| GARD | GARD | 29899 | 3/23/2012 | BSIT | | | | forex | forex, debit | USD | (70,082.34) | (79,873.16) | | - |
| GARD | GARD | 29899 | 3/23/2012 | BSIT | | | | | forex, credit | CAD | 78,311.13 | | 78,311.13 | - |
| GARD | GARD | 29956 | 3/27/2012 | VERL | AAPH | American Petro-Hunter | (10,000) | sell stock | sell stock | USD | 3,061.35 | 2,961.35 | | - |
| GARD | GARD | 29942 | 3/27/2012 | TDQB | | | | 1/2 drafts to Red Rock ck #1603 | debit | CAD | (31,261.25) | | (31,573.86) | - |
| GARD | GARD | 29981 | 3/28/2012 | BSIT | ARW | Arwway Minerals | 25,000 | buy stock | buy stock | CAD | (19,019.55) | | (19,590.14) | - |
| GARD | GARD | 30088 | 3/29/2012 | TDQB | L-ARDC | Chartehouse/Antent8%/21/10/2016 | 45,500 | draft to Antent Strategies ck #1611 | buy stock | CAD | (45,507.90) | | (45,962.57) | - |
| GARD | GARD | 30089 | 3/29/2012 | BSIT | | | | forex ck #449 | forex, debit | USD | (100,553.004) | (101,558.57) | | - |
| GARD | GARD | 30089 | 3/29/2012 | BSIT | | | | | forex, credit | CAD | 100,000.00 | | 100,000.00 | - |
| GARD | GARD | 30093 | 3/29/2012 | TDQO | | | | forex ck #449 | forex, debit | USD | (38,333.66) | (38,717.00) | | - |
| GARD | GARD | 30093 | 3/29/2012 | CASH | | | | forex ck #449 | forex, credit | CAD | 37,489.77 | 37,489.77 | | - |
| GARD | GARD | 30027 | 3/29/2012 | CASH | | | | | debit | CAD | (40,000.00) | (42,000.00) | | - |
| GARD | GARD | 30130 | 3/29/2012 | WORK | | | | custody fees | custody fees | USD | (99.57) | (99.57) | | - |
| GARD | GARD | 30131 | 3/29/2012 | WORK | | | | custody fees | debit | CAD | | | (360.40) | - |
| GARD | GARD | 30246 | 3/29/2012 | WORK | | | | interest payment | interest payment | USD | 64.67 | 64.67 | | - |
| GARD | GARD | 30247 | 3/29/2012 | WORK | | | | interest charge | interest charge | USD | (0.031) | (0.031) | | - |
| GARD | GARD | 29964 | 4/1/2012 | WORK | | | | internal transfer KOMK #2 | debit | CAD | | | | - |
| GARD | GARD | 30545 | 4/3/2012 | WORK | | | | internal transfer | credit | USD | (50,100.00) | (50,100.00) | | - |
| GARD | GARD | 30555 | 4/3/2012 | HYPP | | | | internal transfer | credit | USD | 1,000,000.00 | 1,000,000.00 | | - |
| GARD | GARD | 30573 | 4/3/2012 | HYPP | UVFT | UV Flu | (27,500) | sell stock | sell stock | USD | 3,187.59 | 3,187.59 | | - |
| GARD | GARD | 30573 | 4/3/2012 | WORK | UVFT | UV Flu | | forex | forex, debit | USD | (410.20) | (410.20) | | - |
| GARD | GARD | 30584 | 4/3/2012 | WORK | UVFT | UV Flu | | forex | forex, credit | CAD | | | 396.39 | - |
| GARD | GARD | 30584 | 4/3/2012 | SIL2 | UVFT | UV Flu | | forex | forex, debit | USD | (1,677.30) | (1,677.30) | | - |
| GARD | GARD | 30829 | 4/13/2012 | HYPP | UVFT | UV Flu | (19,393) | forex | forex, credit | CAD | | | 1,620.82 | - |
| GARD | GARD | 30864 | 4/10/2012 | HYPP | | | | Venture Capital First 12 fees | debit | USD | (1,200.00) | (1,200.00) | | - |
| GARD | GARD | 30846 | 4/10/2012 | HYPP | | | (38,850) | sell stock | sell stock | USD | 4,556.21 | 4,422.80 | | - |
| GARD | GARD | 30976 | 4/12/2012 | HYPP | | | | internal transfer ONCS | internal transfer | USD | 269,000.00 | 269,000.00 | | - |
| GARD | GARD | 31026 | 4/13/2012 | SIL2 | | | (72,250) | sell stock | sell stock | USD | 7,292.43 | 7,110.12 | | - |
| GARD | GARD | 31029 | 4/13/2012 | HYPP | | | (39,970) | sell stock | sell stock | USD | 3,123.96 | 3,024.96 | | - |
| GARD | GARD | 31139 | 4/17/2012 | TDQB | | | | sell stock | sell stock | USD | 1,524.81 | 1,424.81 | | - |
| GARD | GARD | 31138 | 4/17/2012 | TDQB | L-ARDC | Chartehouse/Antent8%/21/10/2016 | 199,500 | Ferenssa Capital ck #1686 | debit | CAD | (169,510.00) | (171,205.10) | | - |
| GARD | GARD | 31161 | 4/17/2012 | BSIT | | | | Antent Strategies ck #1685 | forex, debit | USD | (213,507.25) | (215,642.32) | (201,505.10) | - |
| GARD | GARD | 31161 | 4/17/2012 | BSIT | | | | | forex, debit | CAD | 211,863.24 | 211,863.24 | | - |
| GARD | GARD | 31168 | 4/17/2012 | TDCO | | | | forex ck #465 | forex, credit | USD | (102,571.60) | (103,597.32) | | - |
| GARD | GARD | 31168 | 4/17/2012 | CASH | | | | forex ck #465 | forex, credit | CAD | 99,700.00 | 99,700.00 | | - |
| GARD | GARD | 31192 | 4/17/2012 | BSIT | | | | forex | forex, debit | USD | (61,621.60) | (62,233.61) | | - |
| GARD | GARD | 31192 | 4/17/2012 | WORK | | | | forex | forex, credit | CAD | 61,146.96 | 61,146.96 | | - |
| GARD | GARD | 31684 | 4/27/2012 | TDQB | | | | debit | debit | CAD | (10,000.00) | (10,000.00) | | - |
| GARD | GARD | 31695 | 4/27/2012 | TDQB | | | | forex | forex, credit | USD | (10,739.49) | (10,846.88) | | - |
| GARD | GARD | 31695 | 4/27/2012 | TDQB | | | | forex | forex, credit | CAD | 10,500.00 | 10,500.00 | | - |
| GARD | GARD | 31657 | 4/30/2012 | WORK | | | | internal transfer ONCS | credit | USD | | | | - |
| GARD | GARD | 31920 | 4/30/2012 | WORK | | | | interest payment | internal transfer | CAD | 95,000.00 | 95,000.00 | | - |
| GARD | GARD | 31921 | 4/30/2012 | WORK | | | | interest charge | interest charge | USD | 673.70 | 673.70 | | - |
| GARD | GARD | 32084 | 5/1/2012 | WORK | | | | forex | forex, debit | CAD | | | (8.31) | - |
| GARD | GARD | 32166 | 5/2/2012 | WORK | | | | forex | forex, debit | USD | (5.46) | (5.46) | | - |
| GARD | GARD | 32166 | 5/2/2012 | BSIT | | | | forex | forex, debit | CAD | | | 5.31 | - |
| GARD | GARD | 32104 | 5/2/2012 | TDQB | L-ARDC | Chartehouse/Antent8%/21/10/2016 | 160,925 | Antent ck #1741 | buy stock | CAD | (25,488.25) | (25,712.83) | | - |
| GARD | GARD | 32138 | 5/2/2012 | TDCO | | | | forex ck #481 | forex, credit | USD | 25,000.00 | 25,000.00 | | - |
| GARD | GARD | 32138 | 5/2/2012 | CASH | | | | forex ck #481 | forex, credit | CAD | (169,935.00) | (162,544.35) | | - |
| GARD | GARD | 32142 | 5/2/2012 | TDQB | | | | forex | forex, debit | USD | 92,628.38 | 92,628.38 | | - |
| GARD | GARD | 32142 | 5/2/2012 | WORK | | | | forex | forex, debit | CAD | (53,181.69) | (53,713.51) | | - |
| GARD | GARD | 32194 | 5/2/2012 | TDQB | | | | forex | forex, credit | USD | 52,229.68 | 52,229.68 | | - |
| GARD | GARD | 32194 | 5/2/2012 | TDQB | | | | forex | forex, credit | CAD | (197,845.73) | (199,824.19) | | - |
| GARD | GARD | 32105 | 5/3/2012 | TDQB | | | | debit | debit | CAD | 193,433.89 | 193,433.89 | | - |
| GARD | GARD | 32105 | 5/3/2012 | TDQB | | | | Ferenssa ck #1742 | debit | CAD | (198,760.00) | (200,747.60) | | - |
| GARD | GARD | 32509 | 5/10/2012 | CASH | | | | debit | debit | CAD | (20,000.00) | (21,000.00) | | - |
| GARD | GARD | 32514 | 5/10/2012 | BSIT | | | | forex | forex, debit | USD | (21,016.80) | (21,226.97) | | - |
| GARD | GARD | 32514 | 5/10/2012 | TDQB | | | | forex | forex, credit | CAD | 21,000.00 | 21,000.00 | | - |
| GARD | GARD | 32556 | 5/11/2012 | TDCO | | | | Red Rock draft ck #33 | debit | CAD | (5,003.75) | (5,103.75) | | - |

A1961

Case 1:21-cv-11276-WGY    Document 427-3    Filed 12/08/23    Page 7 of 16

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 32574 | 5/11/2012 | BST | | | | forex | forex debit | USD | (5,107.85) | (5,158.93) | - | - |
| GARD | GARD | 32574 | 5/11/2012 | BST | | | | forex | forex credit | CAD | 5,103.75 | | 5,103.75 | - |
| GARD | GARD | 33026 | 5/23/2012 | TDQB | L-PINC | Quarry Pine/6%/Demand | 149,000 | Pine Strategies ck #1785 | buy stock | CAD | (149,000.00) | | (151,096.00) | - |
| GARD | GARD | 33235 | 5/23/2012 | WORK | | | | forex | forex credit | USD | | (169,592.41) | | - |
| GARD | GARD | 33235 | 5/23/2012 | WORK | | | | forex | forex credit | CAD | | | 172,096.00 | - |
| GARD | GARD | 33080 | 5/24/2012 | CASH | | | | debit | debit | CAD | (20,000.00) | (20,000.00) | (21,000.00) | - |
| GARD | GARD | 33086 | 5/24/2012 | WORK | | | | BR repayment | credit | USD | | 130,000.00 | | - |
| GARD | GARD | 33255 | 5/30/2012 | WORK | | | | internal transfer STVF | credit | USD | | 700,000.00 | | - |
| GARD | GARD | 33255 | 5/30/2012 | WORK | | | | interest payment | interest payment | USD | | 507.41 | | - |
| GARD | GARD | 33535 | 5/31/2012 | WORK | | | | interest payment | interest payment | CAD | | | 0.20 | - |
| GARD | GARD | 33536 | 5/31/2012 | WORK | | | | interest payment | interest payment | USD | | | | - |
| GARD | GARD | 34155 | 6/7/2012 | BST | | | | forex | forex debit | USD | (208,252.47) | (210,334.99) | | - |
| GARD | GARD | 34155 | 6/7/2012 | BST | | | | forex | forex credit | CAD | 211,668.80 | | 211,668.80 | - |
| GARD | GARD | 33993 | 6/7/2012 | TDQB | L-PINC | Quarry Pine/6%/Demand | 450,500 | Pine Strategies ck #1808 | buy stock | CAD | (450,500.00) | | (455,005.00) | - |
| GARD | GARD | 34059 | 6/8/2012 | BST | | | | forex | forex debit | USD | (368,175.16) | (372,058.91) | | - |
| GARD | GARD | 34059 | 6/8/2012 | BST | | | | forex | forex credit | CAD | 380,200.00 | | 380,200.00 | - |
| GARD | GARD | 33994 | 6/8/2012 | TDQB | | | | Fermosa Capital ck #1809 | debit | CAD | (145,500.00) | | (146,955.00) | - |
| GARD | GARD | 34084 | 6/8/2012 | TDCO | | | | forex | forex debit | USD | (10,000.00) | (10,100.00) | | - |
| GARD | GARD | 34084 | 6/8/2012 | TDCO | | | | forex | forex credit | CAD | 10,091.00 | | 10,091.00 | - |
| GARD | GARD | 34559 | 6/18/2012 | BST | | | | forex | forex debit | USD | (10,361.16) | (10,464.77) | | - |
| GARD | GARD | 34559 | 6/18/2012 | BST | | | | forex | forex credit | CAD | 10,500.00 | | 10,500.00 | - |
| GARD | GARD | 34467 | 6/18/2012 | CASH | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | - |
| GARD | GARD | 34478 | 6/19/2012 | WORK | | | | internal transfer CRCL | credit | USD | | 291,500.00 | | - |
| GARD | GARD | 34483 | 6/19/2012 | WORK | | | | internal transfer ECAU | debit | USD | (225,100.00) | (225,100.00) | | - |
| GARD | GARD | 34677 | 6/21/2012 | WORK | | | | forex | credit | USD | | (10,495.87) | | - |
| GARD | GARD | 34677 | 6/21/2012 | WORK | | | | forex | forex debit | CAD | | | 10,500.00 | - |
| GARD | GARD | 34640 | 6/21/2012 | TDCO | | | | debit | debit | CAD | (10,000.00) | | (10,000.00) | - |
| GARD | GARD | 34976 | 6/29/2012 | TDQB | | | | car & Hotel LA ck #1879 | debit | CAD | (2,767.70) | | (2,867.70) | - |
| GARD | GARD | 35037 | 6/30/2012 | WORK | | | | interest payment | interest payment | USD | | 619.97 | | - |
| GARD | GARD | 35038 | 6/30/2012 | WORK | | | | interest charge | interest charge | USD | | (0.11) | (0.11) | - |
| GARD | GARD | 35465 | 7/1/2012 | TDCO | | | | forex | forex debit | USD | (3,094.50) | (3,125.45) | | - |
| GARD | GARD | 35465 | 7/1/2012 | TDCO | | | | forex | forex credit | CAD | 3,117.71 | | 3,117.71 | - |
| GARD | GARD | 35292 | 7/1/2012 | TDQB | | | | custody fees | debit | CAD | (13.78) | | (13.78) | - |
| GARD | GARD | 35293 | 7/1/2012 | TDQB | | | | custody fees | debit | CAD | (250.00) | | (250.00) | - |
| GARD | GARD | 35994 | 7/16/2012 | BST | | | | forex | forex debit | USD | (82,064.67) | (82,885.32) | | - |
| GARD | GARD | 35994 | 7/16/2012 | BST | | | | forex | forex credit | CAD | 82,959.18 | | 82,959.18 | - |
| GARD | GARD | 35908 | 7/16/2012 | TDCO | | | | forex | forex debit | USD | (60,067.67) | (60,668.35) | | - |
| GARD | GARD | 35908 | 7/16/2012 | TDQB | | | | forex | forex credit | CAD | 59,820.00 | | 59,820.00 | - |
| GARD | GARD | 35837 | 7/16/2012 | TDQB | L-PINC | Quarry Pine/6%/Demand | 145,000 | Pine Strategies Corp ck #1894 | buy stock | CAD | (145,000.00) | | (146,450.00) | - |
| GARD | GARD | 35840 | 7/16/2012 | WORK | | | | forex | forex credit | USD | | (3,650.58) | | - |
| GARD | GARD | 35956 | 7/19/2012 | CASH | | | | forex | debit | CAD | | | 3,670.82 | - |
| GARD | GARD | 35964 | 7/19/2012 | BST | | | | forex | forex debit | USD | (10,386.78) | (10,490.65) | | - |
| GARD | GARD | 35964 | 7/19/2012 | BST | | | | forex | forex credit | CAD | 10,500.00 | | 10,500.00 | - |
| GARD | GARD | 36419 | 7/19/2012 | WORK | | | | interest payment | interest payment | USD | | 468.20 | | - |
| GARD | GARD | 37357 | 8/27/2012 | TDQB | | | | forex | forex debit | USD | (13,705.51) | (13,842.57) | | - |
| GARD | GARD | 37357 | 8/27/2012 | TDQB | | | | forex | forex credit | CAD | 13,473.89 | | 13,473.89 | - |
| GARD | GARD | 37138 | 8/27/2012 | WORK | | | | debit | debit | CAD | (50,000.00) | | (50,904.00) | - |
| GARD | GARD | 37339 | 8/27/2012 | TDQB | L-PINC | Quarry Pine/6%/Demand | 90,250 | Pine Strategies ck #1991 | buy stock | CAD | (90,250.00) | | (91,152.50) | - |
| GARD | GARD | 37340 | 8/27/2012 | TDCO | | | | forex | forex debit | USD | (51,177.07) | (51,688.84) | | - |
| GARD | GARD | 37340 | 8/27/2012 | TDCO | | | | forex | forex credit | CAD | 49,850.00 | | 49,850.00 | - |
| GARD | GARD | 37381 | 8/27/2012 | DGMN | | | | forex | forex credit | USD | (80,169.24) | (80,970.93) | | - |
| GARD | GARD | 37381 | 8/27/2012 | DGMN | | | | forex | forex debit | CAD | 78,732.61 | | 78,732.61 | - |
| GARD | GARD | 37530 | 8/31/2012 | WORK | | | | interest payment | interest payment | USD | | 409.71 | | - |
| GARD | GARD | 38841 | 9/10/2012 | CASH | | | | debit | debit | CAD | (20,000.00) | (20,000.00) | (21,000.00) | - |
| GARD | GARD | 38096 | 9/10/2012 | WORK | | | | forex | forex debit | USD | (16,551.41) | (16,716.92) | | - |
| GARD | GARD | 38096 | 9/10/2012 | WORK | | | | forex | forex credit | CAD | | | (22,073.88) | - |
| GARD | GARD | 38339 | 9/17/2012 | TDCO | | | | forex | forex credit | USD | 15,750.00 | (15,750.00) | | - |
| GARD | GARD | 38339 | 9/17/2012 | CASH | | | | forex | debit | CAD | (15,000.00) | | (15,750.00) | - |
| GARD | GARD | 38304 | 9/17/2012 | CASH | | | | debit | debit | CAD | (5,000.00) | (5,000.00) | (5,250.00) | - |
| GARD | GARD | 38289 | 9/17/2012 | WORK | | | | internal transfer ECAU | debit | CAD | (300,100.00) | (300,100.00) | (300,100.00) | - |
| GARD | GARD | 38513 | 9/21/2012 | CASH | | | | credit | credit | USD | | 77,500.00 | 77,500.00 | - |
| GARD | GARD | 38813 | 9/28/2012 | WORK | | | | internal transfer CRCL | debit | USD | (300.91) | (304.93) | (304.93) | - |
| GARD | GARD | 39316 | 9/29/2012 | BST | | | | forex | forex debit | USD | | | | - |

A1962

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 39116 | 9/29/2012 | BIST | | | | forex | forex credit | CAD | 295.00 | | 295.00 | |
| GARD | GARD | 39041 | 9/29/2012 | WORK | | | | custody fees | debit | USD | (11.98) | (11.98) | (295.00) | |
| GARD | GARD | 38942 | 9/29/2012 | WORK | | | | | debit | CAD | | | | |
| GARD | GARD | 39081 | 9/29/2012 | WORK | | | | interest payment | | USD | 151.38 | 151.38 | | |
| GARD | GARD | 40353 | 10/21/2012 | BMQB | L-ARDC | Charterhouse/Ardent 8%;21/10/2016 | 44,317 | buy stock | | USD | (27,736.09) | (28,013.45) | (7,386.00) | |
| GARD | GARD | 40687 | 10/22/2012 | CHIO | | | | forex | forex debit | USD | (27,736.09) | | | |
| GARD | GARD | 40687 | 10/22/2012 | CHIO | | | | forex | forex credit | CAD | 27,283.99 | 27,283.99 | 27,283.99 | |
| GARD | GARD | 40034 | 10/22/2012 | HYPP | ARW | Airway Minerals | 440,000 | buy stock | buy stock | CAD | | | (230,000.00) | |
| GARD | GARD | 40072 | 10/22/2012 | WORK | | | | forex | forex debit | USD | (49,308.10) | (49,308.10) | | |
| GARD | GARD | 40072 | 10/22/2012 | WORK | | | | forex | forex credit | CAD | | | 47,914.32 | |
| GARD | GARD | 40105 | 10/23/2012 | CASH | | | | debit | debit | CAD | (3,500.00) | | (3,675.00) | |
| GARD | GARD | 40336 | 10/30/2012 | CASH | | | | debit | debit | CAD | (5,000.00) | | (5,250.00) | |
| GARD | GARD | 40483 | 10/31/2012 | WORK | | | | interest payment | | USD | 46.60 | 46.60 | | |
| GARD | GARD | 40484 | 10/31/2012 | WORK | | | | interest charge | interest charge | CAD | | | (1,034.19) | |
| GARD | GARD | 40747 | 11/1/2012 | BIST | | | | forex | forex debit | USD | (3,049.47) | (3,049.66) | | |
| GARD | GARD | 40747 | 11/1/2012 | BIST | | | | forex | forex credit | CAD | 3,005.58 | | 3,005.58 | |
| GARD | GARD | 40743 | 11/2/2012 | BMQB | L-ARDC | Charterhouse/Ardent 8%;21/10/2016 | (44,317) | sell stock | | USD | 44,317.00 | 44,317.00 | 44,317.00 | |
| GARD | GARD | 41051 | 11/9/2012 | CASH | | | | debit | debit | USD | (2,500.00) | (2,625.00) | | |
| GARD | GARD | 41348 | 11/15/2012 | BIST | | | | forex | forex debit | USD | (88,621.94) | (86,678.16) | | |
| GARD | GARD | 41348 | 11/15/2012 | BIST | | | | forex | forex credit | CAD | 85,236.64 | 85,236.64 | 85,236.64 | |
| GARD | GARD | 41296 | 11/15/2012 | WORK | | | | internal transfer ORYN | internal transfer | USD | 100,000.00 | 100,000.00 | | |
| GARD | GARD | 41311 | 11/18/2012 | WORK | | | | Gardenwall Edn 12 fees | credit | USD | (3,500.00) | (3,500.00) | | |
| GARD | GARD | 41337 | 11/9/2012 | CASH | | | | debit | debit | USD | (5,250.00) | (5,250.00) | | |
| GARD | GARD | 41338 | 11/19/2012 | CASH | | | | debit | debit | CAD | (2,000.00) | | (2,100.00) | |
| GARD | GARD | 42016 | 11/30/2012 | WORK | | | | interest charge | interest charge | USD | 43.99 | 43.99 | | |
| GARD | GARD | 42017 | 11/30/2012 | WORK | | | | interest charge | interest charge | CAD | | | (1,432.45) | |
| GARD | GARD | 42233 | 12/3/2012 | BMQB | | | | Airfares ck #253 | debit | USD | (3,420.71) | (3,420.71) | (3,520.71) | |
| GARD | GARD | 42446 | 12/7/2012 | CASH | | | | debit | debit | USD | (5,000.00) | (5,000.00) | (5,250.00) | |
| GARD | GARD | 42562 | 12/11/2012 | CASH | | | | debit | debit | USD | (10,000.00) | (10,500.00) | | |
| GARD | GARD | 42968 | 12/21/2012 | XFRO | | | | buy phone | debit | USD | (300.00) | (300.00) | | |
| GARD | GARD | 42971 | 12/21/2012 | WORK | | | | FedEx 7943818321781 | debit | USD | (50.00) | (50.00) | | |
| GARD | GARD | 43237 | 12/30/2012 | WORK | | | | custody fees | debit | USD | (4.29) | (4.29) | | |
| GARD | GARD | 43238 | 12/30/2012 | WORK | | | | custody fees | debit | CAD | | | (712.00) | |
| GARD | GARD | 43393 | 12/31/2012 | WORK | | | | interest charge | interest charge | USD | (165.87) | (165.87) | | |
| GARD | GARD | 43394 | 12/31/2012 | WORK | | | | interest charge | interest charge | CAD | | | (904.23) | |
| GARD | GARD | 44151 | 1/14/2013 | DKMI | | | | forex | forex debit | USD | (17,900.62) | (18,079.63) | 17,524.90 | |
| GARD | GARD | 44151 | 1/14/2013 | DKMI | | | | forex | forex credit | CAD | 17,524.90 | | (6,384.61) | |
| GARD | GARD | 44040 | 1/14/2013 | TDCH | | | | Airfares ck #2 | debit | CAD | (6,384.61) | | | |
| GARD | GARD | 44056 | 1/14/2013 | WORK | | | | internal transfer STEV | debit | USD | (5,000.00) | (5,000.00) | | |
| GARD | GARD | 44457 | 1/25/2013 | CASH | | | | debit | debit | USD | 30,000.00 | 30,000.00 | (5,250.00) | |
| GARD | GARD | 44551 | 1/26/2013 | WORK | | | | internal transfer PGroup | credit | USD | 50,000.00 | 50,000.00 | | |
| GARD | GARD | 44583 | 1/26/2013 | BIST | | | | forex | forex debit | USD | (37,509.24) | (37,834.33) | | |
| GARD | GARD | 44583 | 1/26/2013 | BIST | | | | forex | forex credit | CAD | 37,606.76 | 37,606.76 | 37,606.76 | |
| GARD | GARD | 45188 | 1/30/2013 | WORK | | | | forex | forex debit | USD | (6,061.01) | (6,061.01) | | |
| GARD | GARD | 45188 | 1/30/2013 | WORK | | | | forex | forex credit | CAD | 5,894.38 | | 5,894.38 | |
| GARD | GARD | 44948 | 1/31/2013 | WORK | | | | interest charge | interest charge | USD | (99.90) | (99.90) | | |
| GARD | GARD | 44949 | 1/31/2013 | WORK | | | | internal transfer | credit | CAD | | | (644.33) | |
| GARD | GARD | 45545 | 2/12/2013 | WORK | | | | internal transfer ECAU | credit | USD | 200,000.00 | 200,000.00 | | |
| GARD | GARD | 45553 | 2/12/2013 | WORK | | | | internal transfer ECAU | credit | USD | 775,000.00 | 775,000.00 | | |
| GARD | GARD | 45651 | 2/13/2013 | BIST | | | | forex | forex debit | USD | (31,811.76) | (32,129.88) | 31,500.00 | |
| GARD | GARD | 45651 | 2/13/2013 | CASH | | | | forex | forex credit | CAD | 31,500.00 | | (36,750.00) | |
| GARD | GARD | 45619 | 2/13/2013 | CASH | | | | debit | debit | USD | (35,000.00) | (35,000.00) | | |
| GARD | GARD | 45765 | 2/19/2013 | WORK | | | | internal transfer STEV | debit | USD | 45,000.00 | 45,000.00 | | |
| GARD | GARD | 45774 | 2/19/2013 | WORK | | | | internal transfer ECAU | credit | USD | 2,500,000.00 | 2,500,000.00 | | |
| GARD | GARD | 45541 | 2/25/2013 | LOAN | L-PNC | Quarry/Pincc 6%;Demand | 39,596 | interest | buy stock | CAD | | | (6,599.00) | |
| GARD | GARD | 46166 | 2/25/2013 | DKMI | | | | forex | forex debit | USD | (607,865.10) | (613,943.75) | 615,988.52 | |
| GARD | GARD | 46166 | 2/25/2013 | DKMI | | | | forex | forex credit | CAD | 615,988.52 | 615,988.52 | | |
| GARD | GARD | 46113 | 2/27/2013 | WORK | | Valley Drive luxury | | debit | debit | USD | (600.00) | (600.00) | | |
| GARD | GARD | 46378 | 2/28/2013 | WORK | | | | interest payment | interest payment | USD | 1,074.57 | 1,074.57 | | |
| GARD | GARD | 46379 | 2/28/2013 | DKMI | | | | interest payment | interest payment | CAD | | | 66.72 | |
| GARD | GARD | 46675 | 3/5/2013 | HYPP | | | | forex | forex debit | USD | (23,291.07) | (23,523.98) | | |
| GARD | GARD | 46675 | 3/5/2013 | HYPP | | | | forex | forex credit | CAD | 23,787.16 | | 23,787.16 | |
| GARD | GARD | 46686 | 3/5/2013 | DKMI | | Ferrous Capital TT | | forex | debit | CAD | (155,660.00) | (155,660.00) | (157,216.60) | |

A1963

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 46728 | 3/6/2013 | DCMI | | | | Galloway Energy TT | debit | CAD | (50,040.00) | - | (50,540.40) | - |
| GARD | GARD | 46734 | 3/6/2013 | DCMI | | | | Ardent Strategies TT | debit | CAD | (412,600.00) | - | (416,786.60) | - |
| GARD | GARD | 46784 | 3/7/2013 | DCMN | | | | | forex debit | USD | (803,552.00) | (811,587.58) | | - |
| GARD | GARD | 46784 | 3/7/2013 | DCMN | | | | | forex credit | CAD | 819,541.31 | | 819,540.71 | - |
| GARD | GARD | 46820 | 3/8/2013 | DCMN | LJACC | CityGroup Jackson 6% 08/03/18 | 1,000,000 | Donald Gurney Law TT | buy stock | CAD | (1,000,225.00) | | (1,025,230.63) | - |
| GARD | GARD | 46856 | 3/8/2013 | WORK | | | | | forex debit | USD | | (150,758.38) | 152,311.96 | - |
| GARD | GARD | 46856 | 3/8/2013 | WORK | | | | | forex credit | CAD | | | 152,311.96 | - |
| GARD | GARD | 46861 | 3/8/2013 | WORK | | | | | debit | CAD | | (2,500.00) | (2,500.00) | - |
| GARD | GARD | 46995 | 3/12/2013 | DCMI | | | | Garden 13 fees | debit | CAD | (580,725.00) | | (580,725.00) | - |
| GARD | GARD | 46970 | 3/12/2013 | WORK | ORYN | Oryon Holdings | 500,000 | Donald Gurney Law TT | debit | CAD | (580,725.00) | | (580,725.00) | - |
| GARD | GARD | 46973 | 3/12/2013 | WORK | | | | internal transfer | transfer stock in | USD | | (100.00) | | - |
| GARD | GARD | 46954 | 3/12/2013 | DCMI | | | | buy ORYN 500,000 | debit | USD | | (125,100.00) | (125,100.00) | - |
| GARD | GARD | 46954 | 3/12/2013 | DCMI | | | | | forex debit | CAD | (621,151.37) | (627,362.88) | | - |
| GARD | GARD | 47998 | 3/29/2013 | WORK | | | | | forex credit | CAD | 631,305.41 | | 631,305.41 | - |
| GARD | GARD | 47998 | 3/29/2013 | WORK | | | | | forex debit | USD | | (696.96) | | - |
| GARD | GARD | 47707 | 3/29/2013 | WORK | | | | | forex credit | CAD | | | 704.00 | - |
| GARD | GARD | 47707 | 3/29/2013 | WORK | | | | custody fees | debit | CAD | | (410.04) | | - |
| GARD | GARD | 47708 | 3/29/2013 | WORK | | | | custody fees | debit | CAD | | | (704.00) | - |
| GARD | GARD | 47847 | 3/29/2013 | WORK | | | | interest payment | interest payment | CAD | | 1,297.95 | 1,297.95 | - |
| GARD | GARD | 48155 | 4/2/2013 | BIST | | | | | forex debit | USD | (10,290.31) | (10,393.21) | | - |
| GARD | GARD | 48155 | 4/2/2013 | BIST | | | | | forex credit | CAD | 10,334.56 | | 10,334.56 | - |
| GARD | GARD | 48143 | 4/2/2013 | BOCG | | | | Airflures dc #210 | debit | CAD | (10,232.24) | | (10,334.56) | - |
| GARD | GARD | 48261 | 4/5/2013 | CBHQ | ABW | Areway Minerals | 64,500 | | buy stock | CAD | (26,881.35) | | (27,553.38) | - |
| GARD | GARD | 48263 | 4/5/2013 | CBHQ | ABW | Areway Minerals | 125,000 | | buy stock | CAD | (53,328.13) | | (54,661.33) | - |
| GARD | GARD | 48333 | 4/8/2013 | WORK | | | | internal transfer | credit | USD | | 2,000,000.00 | | - |
| GARD | GARD | 48360 | 4/9/2013 | CBHQ | ABW | Areway Minerals | 200,000 | | buy stock | CAD | (84,509.50) | | (86,678.74) | - |
| GARD | GARD | 48370 | 4/9/2013 | CBHQ | ABW | Areway Minerals | 200,000 | | buy stock | CAD | (82,336.50) | | (84,394.91) | - |
| GARD | GARD | 48458 | 4/9/2013 | HYPP | | | | | forex debit | USD | (178,306.09) | (180,089.15) | | - |
| GARD | GARD | 48458 | 4/9/2013 | HYPP | | | | | forex credit | CAD | 180,000.00 | | 180,000.00 | - |
| GARD | GARD | 48461 | 4/9/2013 | CBHQ | | | | | forex debit | USD | (206,367.66) | (208,430.73) | | - |
| GARD | GARD | 48461 | 4/9/2013 | CBHQ | | | | | forex credit | CAD | 205,601.50 | | 205,601.50 | - |
| GARD | GARD | 48406 | 4/10/2013 | CBHQ | ABW | Areway Minerals | 200,000 | | buy stock | CAD | (85,386.00) | | (87,520.65) | - |
| GARD | GARD | 48434 | 4/10/2013 | BOCG | | | | buy 20 gold conv draft | debit | CAD | (32,223.40) | (33,834.57) | | - |
| GARD | GARD | 48459 | 4/11/2013 | CBHQ | ABW | Areway Minerals | 200,000 | | buy stock | CAD | (88,834.68) | | (91,055.55) | - |
| GARD | GARD | 48464 | 4/11/2013 | BOCG | | | | buy 40 gold conv draft | debit | CAD | (64,648.50) | (67,880.93) | | - |
| GARD | GARD | 48629 | 4/11/2013 | BIST | | | | | forex debit | USD | (130,675.42) | (132,125.59) | | - |
| GARD | GARD | 48629 | 4/11/2013 | BIST | | | | | forex credit | CAD | 132,047.11 | | 132,047.11 | - |
| GARD | GARD | 48521 | 4/12/2013 | CBHQ | ABW | Areway Minerals | 200,000 | | buy stock | CAD | (89,452.00) | | (91,688.30) | - |
| GARD | GARD | 48616 | 4/15/2013 | HYPP | ABW | Areway Minerals | 200,000 | | buy stock | CAD | (85,166.00) | | (87,295.15) | - |
| GARD | GARD | 48672 | 4/17/2013 | HYPP | | | | | forex debit | USD | (89,201.99) | (90,094.01) | | - |
| GARD | GARD | 48635 | 4/15/2013 | BIST | | | | | forex credit | CAD | 74,853.70 | | 74,853.70 | - |
| GARD | GARD | 48635 | 4/15/2013 | BIST | | | | | forex debit | USD | 90,040.47 | | 90,040.47 | - |
| GARD | GARD | 48639 | 4/15/2013 | WORK | ABW | Areway Minerals | 200,000 | internal transfer | debit | CAD | (74,226.04) | | 74,181.95 | - |
| GARD | GARD | 48639 | 4/15/2013 | WORK | | | | | forex credit | CAD | | (125,100.00) | 74,181.95 | - |
| GARD | GARD | 48605 | 4/15/2013 | WORK | | | | | debit | USD | (75,015.00) | | (76,972.73) | - |
| GARD | GARD | 48617 | 4/16/2013 | HYPP | | | | | buy stock | CAD | (73,028.00) | | (74,853.70) | - |
| GARD | GARD | 48670 | 4/17/2013 | HYPP | ABW | Areway Minerals | 200,000 | | buy stock | CAD | (73,357.22) | (74,090.79) | (74,853.70) | - |
| GARD | GARD | 48672 | 4/17/2013 | HYPP | | | | | forex credit | CAD | 74,853.70 | | 74,853.70 | - |
| GARD | GARD | 49108 | 4/26/2013 | DCMI | ABW | Areway Minerals | 183,000 | internal transfer | debit | CAD | (7,295.65) | (250,100.00) | | - |
| GARD | GARD | 48682 | 4/17/2013 | WORK | | | | Donald Gurney Law TT | buy stock | CAD | (66,820.62) | | (68,491.14) | - |
| GARD | GARD | 48671 | 4/18/2013 | HYPP | | | | Galloway Energy TT | debit | CAD | (25,040.00) | | (25,290.40) | - |
| GARD | GARD | 48742 | 4/18/2013 | HYPP | | | | | forex debit | CAD | (91,905.91) | (92,824.97) | | - |
| GARD | GARD | 48762 | 4/18/2013 | DCMN | | | | | forex credit | CAD | 93,781.54 | | 93,781.54 | - |
| GARD | GARD | 48762 | 4/18/2013 | DCMN | | | | | forex debit | USD | (19,407.74) | (19,595.76) | | - |
| GARD | GARD | 49174 | 4/26/2013 | BIST | | | | | forex credit | CAD | 19,444.42 | | 19,444.42 | - |
| GARD | GARD | 49174 | 4/26/2013 | BIST | | | | Donald Gurney Law TT | debit | CAD | (11,847.90) | | (11,966.38) | - |
| GARD | GARD | 49108 | 4/26/2013 | DCMI | ABW | Areway Minerals | 25,000 | | buy stock | CAD | (7,295.65) | | (7,478.04) | - |
| GARD | GARD | 49235 | 4/29/2013 | DCMI | | | | internal transfer RCCV | debit | CAD | (346.77) | | (446.77) | - |
| GARD | GARD | 49953 | 4/30/2013 | BOCG | | | | | debit | CAD | | | (50,450.00) | - |
| GARD | GARD | 49429 | 4/30/2013 | DCMN | | | | | forex debit | CAD | (444.53) | (448.98) | | - |
| GARD | GARD | 49429 | 4/30/2013 | DCMN | | | | | forex credit | CAD | 454.51 | | 454.51 | - |
| GARD | GARD | 49561 | 4/30/2013 | WORK | | | | interest payment | interest payment | USD | | 1,601.45 | | - |
| GARD | GARD | 49562 | 4/30/2013 | WORK | | | | interest payment | interest payment | USD | | | 10.16 | - |
| GARD | GARD | 49986c | 5/1/2013 | DCMI | | | | | forex debit | USD | (50,607.25) | (51,113.32) | | - |

A1964

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Batch Code | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARDQ | 49986 | 5/1/2013 | DGMI | | | | | forex | forex, credit | CAD | 50,439.84 | | 50,439.84 | - |
| GARD | GARDQ | 50035 | 5/6/2013 | VERN | | | | | forex | forex, debit | USD | (30,986.40) | (31,296.26) | | - |
| GARD | GARDQ | 50035 | 5/6/2013 | VERN | | | | | forex | forex, credit | CAD | 30,576.45 | | 40,576.45 | - |
| GARD | GARDQ | 50548 | 5/8/2013 | BSIT | | | | | forex | forex, debit | CAD | (332,745.00) | (336,072.45) | | - |
| GARD | GARDQ | 50548 | 5/8/2013 | BSIT | | | | | forex | forex, credit | CAD | 338,335.15 | | 338,335.15 | - |
| GARD | GARDQ | 50200 | 5/10/2013 | CASH | | | | | debit | debit | CAD | (3,000.00) | (3,150.00) | | - |
| GARD | GARDQ | 50210 | 5/10/2013 | DKMN | | | | | debit | debit | USD | (375,100.00) | (375,100.00) | (378,911.60) | - |
| GARD | GARDQ | 50635 | 5/21/2013 | CASH | | | | | debit | debit | CAD | (2,000.00) | (2,100.00) | | - |
| GARD | GARDQ | 50923 | 5/24/2013 | DKMN | | | | | credit | credit | CAD | 125,000.00 | 125,000.00 | | - |
| GARD | GARDQ | 50925 | 5/24/2013 | VERN | Oryon Holdings | | | (500,000) | internal transfer | stock, delivery | USD | | (100.00) | | - |
| GARD | GARDQ | 51146 | 5/29/2013 | CHRQ | | | | | forex | forex, debit | USD | (5,584.86) | (5,640.71) | | - |
| GARD | GARDQ | 51146 | 5/29/2013 | CHRQ | | | | | forex | forex, credit | CAD | 5,665.84 | | 5,665.84 | - |
| GARD | GARDQ | 51081 | 5/29/2013 | TDCII | | | | | debit | debit | CAD | (5,565.84) | | (5,665.84) | - |
| GARD | GARDQ | 51190 | 5/30/2013 | TDCII | | | | | debit | debit | CAD | (52.50) | | (152.50) | - |
| GARD | GARDQ | 51224 | 5/30/2013 | BSIT | | | | | forex | forex, debit | USD | (149.69) | (151.19) | | - |
| GARD | GARDQ | 51224 | 5/30/2013 | BSIT | | | | | forex | forex, credit | CAD | 152.50 | | 152.50 | - |
| GARD | GARDQ | 51205 | 5/31/2013 | VERN | | | | | forex | forex, debit | USD | (16,526.68) | (16,691.94) | | - |
| GARD | GARDQ | 51205 | 5/31/2013 | CASH | | | | | forex | forex, credit | CAD | 16,712.20 | | 16,712.20 | - |
| GARD | GARDQ | 51473 | 5/31/2013 | WORK | | | | | interest payment | interest payment | USD | | 1,251.66 | | - |
| GARD | GARDQ | 51474 | 5/31/2013 | WORK | | | | | interest payment | interest payment | CAD | | 22.99 | | - |
| GARD | GARDQ | 51963 | 6/7/2013 | DKMI | | | | | debit | debit | USD | (53,741.42) | (54,278.83) | | - |
| GARD | GARDQ | 51963 | 6/7/2013 | DKMI | | | | | forex | forex, credit | CAD | 54,618.48 | | 54,618.48 | - |
| GARD | GARDQ | 51971 | 6/7/2013 | CASH | | | | | debit | debit | CAD | (44,072.00) | (46,275.60) | | - |
| GARD | GARDQ | 52050 | 6/10/2013 | DKMN | | | | | forex | forex, credit | USD | (82,189.07) | (83,010.96) | | - |
| GARD | GARDQ | 52050 | 6/10/2013 | DKMN | | | | | buy 30 gold coins | buy 30 gold coins | USD | 82,893.43 | | 82,893.43 | - |
| GARD | GARDQ | 52020 | 6/10/2013 | CASH | | | | | forex | forex, credit | CAD | (102,830.00) | | (107,971.50) | - |
| GARD | GARDQ | 52166 | 6/12/2013 | WORK | | | | | internal transfer | internal transfer | USD | | (250,100.00) | | - |
| GARD | GARDQ | 52472 | 6/19/2013 | WORK | | | | | internal transfer | internal transfer | USD | | (150,100.00) | | - |
| GARD | GARDQ | 52593 | 6/20/2013 | BSIT | | | | | forex | forex, debit | USD | (31,165.05) | (31,476.70) | | - |
| GARD | GARDQ | 52593 | 6/20/2013 | BSIT | | | | | forex | forex, credit | CAD | 32,100.00 | | 32,100.00 | - |
| GARD | GARDQ | 52550 | 6/20/2013 | WORK | | | | | credit | interest transfer TUNG | CAD | 112,400.00 | 112,400.00 | | - |
| GARD | GARDQ | 52559 | 6/20/2013 | WORK | | | | | credit | internal transfer | USD | 20,000.00 | 20,000.00 | | - |
| GARD | GARDQ | 52571 | 6/21/2013 | BSIT | ABW | Aveway Minerals | | 810,000 | buy stock | buy stock | CAD | | | (32,100.00) | - |
| GARD | GARDQ | 53322 | 6/29/2013 | SIL2 | | | | | forex | forex, debit | USD | (904.40) | (913.44) | | - |
| GARD | GARDQ | 53322 | 6/29/2013 | SIL2 | | | | | forex | forex, credit | CAD | 948.01 | | 948.01 | - |
| GARD | GARDQ | 52914 | 6/29/2013 | WORK | | | | | custody fees | custody fees | CAD | | (622.27) | | - |
| GARD | GARDQ | 52915 | 6/29/2013 | WORK | | | | | debit | debit | CAD | | (961.44) | | - |
| GARD | GARDQ | 53205 | 6/29/2013 | WORK | | | | | interest payment | interest payment | USD | | 941.39 | | - |
| GARD | GARDQ | 53286 | 6/29/2013 | WORK | | | | | interest payment | interest payment | CAD | | 5.69 | | - |
| GARD | GARDQ | 53689 | 7/8/2013 | WORK | | | | | debit | debit | USD | (5,000.00) | (5,250.00) | | - |
| GARD | GARDQ | 53901 | 7/8/2013 | WORK | | | | | forex | forex, credit | CAD | (638,119.55) | (638,119.55) | | - |
| GARD | GARDQ | 53901 | 7/8/2013 | WORK | | | | | forex | forex, credit | CAD | | | 663,559.18 | - |
| GARD | GARDQ | 53692 | 7/8/2013 | BCTA | | | | | forex | forex, credit | CAD | (5,000.16) | (5,100.66) | | - |
| GARD | GARDQ | 53692 | 7/8/2013 | WORK | | | | | forex | forex, credit | CAD | 5,250.00 | | 5,250.00 | - |
| GARD | GARDQ | 53701 | 7/8/2013 | DKMN | | | | | debit | debit | USD | (420,100.00) | (420,100.00) | (424,361.60) | - |
| GARD | GARDQ | 54070 | 7/11/2013 | WORK | | | | | forex | forex, debit | USD | (51,083.74) | (51,083.74) | | - |
| GARD | GARDQ | 54070 | 7/11/2013 | WORK | | | | | forex | forex, credit | CAD | | | 52,500.00 | - |
| GARD | GARDQ | 53840 | 7/11/2013 | CASH | | | | | debit | debit | CAD | (277,807.50) | (277,697.88) | | - |
| GARD | GARDQ | 54297 | 7/22/2013 | DKCU | L-DEVC | Chartehouse/Devon Ventures 6%/30/07/13 | | 50,000 | buy 30 gold coins | buy 30 gold coins | USD | (50,000.00) | (50,500.00) | | - |
| GARD | GARDQ | 54516 | 7/30/2013 | BCTA | | Devon Ventures ck #76 | | | forex | forex, credit | USD | | (50,094.90) | | - |
| GARD | GARDQ | 54571 | 7/30/2013 | WORK | | | | | credit | forex, credit | USD | | 500,000.00 | 500,000.00 | - |
| GARD | GARDQ | 54857 | 7/31/2013 | WORK | | | | | internal transfer | internal transfer | CAD | | 495.93 | | - |
| GARD | GARDQ | 54858 | 7/31/2013 | WORK | | | | | interest payment | interest payment | CAD | | | 19.66 | - |
| GARD | GARDQ | 55657 | 8/21/2013 | WORK | | | | | credit | internal transfer | USD | | 600,000.00 | | - |
| GARD | GARDQ | 56150 | 8/31/2013 | WORK | | | | | interest payment | interest payment | USD | | 1,014.46 | | - |
| GARD | GARDQ | 56151 | 8/31/2013 | WORK | | | | | interest payment | interest payment | CAD | | 0.02 | | - |
| GARD | GARDQ | 56303 | 9/3/2013 | CASH | | | | | debit | debit | USD | (10,000.00) | (10,000.00) | (10,500.00) | - |
| GARD | GARDQ | 56445 | 9/3/2013 | BSIT | | | | | forex | forex, debit | CAD | (10,153.86) | (10,255.40) | | - |
| GARD | GARDQ | 56445 | 9/3/2013 | BSIT | | | | | forex | forex, credit | CAD | 10,580.32 | | 10,580.32 | - |
| GARD | GARDQ | 56702 | 9/4/2013 | CHRQ | | | | | debit | debit | USD | (229.20) | (229.20) | | - |
| GARD | GARDQ | 56345 | 9/4/2013 | CHRQ | ABW | Aveway Minerals | | (884,583) | internal transfer | stock, delivery | CAD | | | (100.00) | - |

A1965

Case 1:21-cv-11276-WGY    Document 427-3    Filed 12/08/23    Page 11 of 16

GARDPQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Currency Code | Transaction Description | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 56345 | 9/4/2013 | VPQU | ARW | Arroway Minerals | 884,583 | internal transfer | CAD | transfer stock in | - | - | - | - |
| GARD | GARD | 56559 | 9/7/2013 | WORK | | | | Gunderwall Edn 13 fees | USD | debit | (3,500.00) | (3,500.00) | - | - |
| GARD | GARD | 56928 | 9/17/2013 | WORK | | | | internal transfer | USD | credit | 18,750.00 | 18,750.00 | - | - |
| GARD | GARD | 57158 | 9/20/2013 | WORK | | | | internal transfer GRWD | USD | debit | (100,100.00) | (100,100.00) | - | - |
| GARD | GARD | 57309 | 9/23/2013 | BSIT | | | | forex | USD | forex debit | (10,110.80) | (10,211.91) | - | - |
| GARD | GARD | 57309 | 9/23/2013 | BSIT | | | | forex | CAD | forex credit | 10,357.50 | | 10,357.50 | - |
| GARD | GARD | 57309 | 9/23/2013 | BCHA | | | | debit | CAD | debit | (5,007.50) | | (5,007.50) | - |
| GARD | GARD | 57223 | 9/23/2013 | WORK | | | | Vancouver Police draft | CAD | credit | 200,000.00 | | 200,000.00 | - |
| GARD | GARD | 57266 | 9/24/2013 | CASH | | | | debit | CAD | debit | (5,000.00) | | (5,250.00) | - |
| GARD | GARD | 57479 | 9/30/2013 | CASH | | | | debit | CAD | debit | (10,000.00) | | (10,500.00) | - |
| GARD | GARD | 57482 | 9/30/2013 | LEMI | | | | forex | USD | forex debit | (10,180.34) | (10,282.14) | - | - |
| GARD | GARD | 57482 | 9/30/2013 | LEMI | | | | forex | CAD | forex credit | 10,500.00 | | 10,500.00 | - |
| GARD | GARD | 57487 | 9/30/2013 | CASH | | | | buy 100 gold coins | CAD | debit | (141,903.75) | (145,974.26) | (148,998.94) | - |
| GARD | GARD | 57648 | 9/30/2013 | WORK | | | | forex | CAD | forex credit | | | 148,998.94 | - |
| GARD | GARD | 57648 | 9/30/2013 | WORK | | | | forex | USD | forex debit | | (722.69) | | - |
| GARD | GARD | 57693 | 9/30/2013 | WORK | | | | custody fees | USD | debit | | (722.69) | | - |
| GARD | GARD | 57694 | 9/30/2013 | WORK | | | | custody fees | CAD | debit | | (1,304.73) | (1,145.55) | - |
| GARD | GARD | 57859 | 9/30/2013 | WORK | | | | interest payment | USD | interest payment | 1,304.73 | 1,304.73 | | - |
| GARD | GARD | 57860 | 9/30/2013 | WORK | | | | interest payment | CAD | interest payment | | | 0.15 | - |
| GARD | GARD | 58071 | 10/1/2013 | SBCI | | | | forex | USD | forex credit | (2,126.29) | (2,127.35) | | - |
| GARD | GARD | 58071 | 10/1/2013 | SBCI | | | | forex | CAD | forex debit | 2,126.29 | | 2,126.29 | - |
| GARD | GARD | 58032 | 10/1/2013 | TDCH | ARW | Arroway Minerals | | debit | CAD | debit | (879.40) | (979.39) | (979.39) | - |
| GARD | GARD | 58160 | 10/3/2013 | VERL | AAPH | American Petro-Hunter | (27,556) | sell stock | USD | sell stock | 541.75 | 441.75 | 441.75 | - |
| GARD | GARD | 58246 | 10/7/2013 | VPQU | ARW | Arroway Minerals | (1,236,500) | deliver stock | CAD | stock delivery | - | - | - | - |
| GARD | GARD | 58733 | 10/7/2013 | VPQU | | | | ARW | USD | debit | (439.58) | (539.58) | (539.58) | - |
| GARD | GARD | 58250 | 10/8/2013 | BSIT | | | | directors fee | CAD | debit | (200.00) | (200.00) | (200.00) | - |
| GARD | GARD | 58457 | 10/8/2013 | BSIT | | | | forex | CAD | forex debit | (20,602.62) | (20,808.65) | (20,808.65) | - |
| GARD | GARD | 58457 | 10/8/2013 | BSIT | | | | forex | USD | forex credit | 21,179.69 | 21,179.49 | 21,179.49 | - |
| GARD | GARD | 58289 | 10/8/2013 | CASH | | | | debit | CAD | debit | (10,000.00) | | (10,500.00) | - |
| GARD | GARD | 58423 | 10/8/2013 | SBCH | | | | forex | CAD | forex debit | (10,445.48) | (10,549.85) | (10,549.85) | - |
| GARD | GARD | 58423 | 10/8/2013 | SBCH | | | | forex | USD | forex credit | 10,600.00 | 10,600.00 | 10,600.00 | - |
| GARD | GARD | 58426 | 10/11/2013 | BCHA | | | | forex | CAD | forex debit | (10,573.75) | (10,679.49) | (10,679.49) | - |
| GARD | GARD | 58426 | 10/11/2013 | CASH | | | | forex | USD | forex credit | 10,000.00 | 10,000.00 | | - |
| GARD | GARD | 58436 | 10/11/2013 | CASH | | | | debit | CAD | debit | (10,000.00) | | (10,500.00) | - |
| GARD | GARD | 58457 | 10/11/2013 | CASH | | | | debit | CAD | debit | (10,000.00) | | (10,500.00) | - |
| GARD | GARD | 58555 | 10/15/2013 | WORK | | | | forex | CAD | forex credit | (20,573.70) | (20,573.70) | (10,500.00) | - |
| GARD | GARD | 58555 | 10/15/2013 | CASH | | | | forex | CAD | debit | | | 21,000.00 | - |
| GARD | GARD | 58615 | 10/15/2013 | CASH | | | | debit | CAD | debit | (20,000.00) | | (21,000.00) | - |
| GARD | GARD | 58646 | 10/18/2013 | CASH | | | | debit | CAD | debit | (10,000.00) | | (10,500.00) | - |
| GARD | GARD | 58702 | 10/18/2013 | WORK | | | | forex | CAD | forex debit | (10,339.88) | (10,339.88) | (10,500.00) | - |
| GARD | GARD | 58702 | 10/18/2013 | WORK | | | | forex | USD | forex credit | | | 10,500.00 | - |
| GARD | GARD | 62623 | 10/21/2013 | LOAN | L-ARDC | Chartehouse/Ardent8%/21/10/2016 | 59,156 | interest | USD | interest | (9,859.00) | | (9,859.00) | - |
| GARD | GARD | 58836 | 10/24/2013 | CASH | | | | debit | CAD | debit | (10,000.00) | | (10,500.00) | - |
| GARD | GARD | 58875 | 10/24/2013 | BSIT | | | | forex | CAD | forex credit | (11,094.47) | (113,104.31) | | - |
| GARD | GARD | 58875 | 10/24/2013 | BSIT | | | | forex | USD | forex credit | 115,400.00 | | 115,400.00 | - |
| GARD | GARD | 58922 | 10/25/2013 | CASH | | | | debit | CAD | debit | (100,000.00) | | (105,000.00) | - |
| GARD | GARD | 58893 | 10/25/2013 | RUST | ARW | Arroway Minerals | (460,000) | internal transfer | CAD | stock delivery | - | - | - | - |
| GARD | GARD | 58893 | 10/25/2013 | RUST | ARW-R | Arroway Minerals | 400,000 | internal transfer | CAD | transfer stock in | - | - | - | - |
| GARD | GARD | 59766 | 10/28/2013 | VPQU | | | | ARW cert | CAD | debit | (232.20) | (323.20) | (323.20) | - |
| GARD | GARD | 60442 | 10/28/2013 | VPQU | | | | DHL ARW | CAD | debit | (84.94) | (84.94) | (84.94) | - |
| GARD | GARD | 59097 | 10/28/2013 | WORK | | | | forex | CAD | forex debit | (193.92) | (193.92) | | - |
| GARD | GARD | 59097 | 10/28/2013 | WORK | | | | forex | USD | forex credit | | | 200.00 | 200.00 |
| GARD | GARD | 59897 | 11/7/2013 | BSIP | L-DEVC | Chartehouse/Devon Ventures/6%/30/07/13 | 63,000 | internal transfer | USD | debit | (26,572.54) | (26,838.27) | (26,838.27) | - |
| GARD | GARD | 59002 | 10/28/2013 | WORK | | | | interest payment | CAD | interest payment | | | 1,203.43 | - |
| GARD | GARD | 59021 | 10/31/2013 | VPQU | AEW | Arroway Minerals | (133,958) | order certificate | USD | stock delivery | | (250,000.00) | 250,000.00 | - |
| GARD | GARD | 59021 | 10/31/2013 | HYPP | ARW | Arroway Minerals | (947,042) | deliver stock | CAD | stock delivery | - | - | (10,000.00) | - |
| GARD | GARD | 59388 | 10/31/2013 | WORK | | | | interest payment | CAD | interest payment | | | 4.66 | 4.66 |
| GARD | GARD | 59389 | 10/31/2013 | WORK | | | | interest payment | CAD | interest payment | | (10,096.44) | (11,106.46) | - |
| GARD | GARD | 60129 | 11/15/2013 | WORK | | | | forex | USD | forex debit | | (71,879.27) | | - |
| GARD | GARD | 60129 | 11/15/2013 | WORK | L-DEVC | Chartehouse/Devon Ventures/6%/30/07/13 | 63,000 | Devon Ventures draft | CAD | forex credit | | (63,007.50) | 74,132.91 | - |
| GARD | GARD | 60026 | 11/15/2013 | BCHA | | | | buy stock | CAD | buy stock | | (63,007.50) | (63,637.57) | - |

11 of 16

A1966

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 60038 | 11/15/2013 | CASH | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | - |
| GARD | GARD | 60124 | 11/19/2013 | WORK | | | | internal transfer | debit | USD | | | - | - |
| GARD | GARD | 60174 | 11/20/2013 | WORK | | | | Directors fees | debit | CAD | | (400,100.00) | | - |
| GARD | GARD | 60197 | 11/20/2013 | WORK | | | | forex | forex debit | CAD | | | (200.00) | - |
| GARD | GARD | 60197 | 11/20/2013 | WORK | | | | forex | forex credit | USD | | (195.92) | | - |
| GARD | GARD | 60263 | 11/21/2013 | RIST | | | | directors fee | debit | USD | | (300.00) | 200.00 | - |
| GARD | GARD | 60317 | 11/22/2013 | TDCH | | | | debit | debit | USD | | (6,695.95) | | - |
| GARD | GARD | 60339 | 11/22/2013 | WORK | | | | Acf Forex ck #23 | forex debit | CAD | | (6,695.95) | | - |
| GARD | GARD | 60339 | 11/22/2013 | WORK | | | | forex | forex credit | USD | | (6,589.35) | (6,795.95) | - |
| GARD | GARD | 60339 | 11/22/2013 | WORK | | | | forex | forex credit | CAD | | | 6,795.95 | - |
| GARD | GARD | 60058 | 11/28/2013 | CASH | | | | debit | debit | CAD | | (20,000.00) | (21,000.00) | - |
| GARD | GARD | 60092 | 11/29/2013 | LEMI | ARW | Avoway Minerals | 60,000 | buy stock | buy stock | CAD | | (12,268.19) | (12,574.89) | - |
| GARD | GARD | 60566 | 11/29/2013 | TDCH | | | | Airfares ck #24 | debit | CAD | | (7,512.40) | (7,612.40) | - |
| GARD | GARD | 60771 | 11/30/2013 | WORK | | | | interest payment | interest payment | USD | | | 704.46 | - |
| GARD | GARD | 60772 | 11/30/2013 | WORK | | | | interest charge | interest charge | CAD | | | (0.01) | - |
| GARD | GARD | 61223 | 12/2/2013 | WORK | | | | forex | forex debit | USD | | (312,482.95) | | - |
| GARD | GARD | 61223 | 12/2/2013 | WORK | | | | forex | forex credit | CAD | | | 329,137.30 | - |
| GARD | GARD | 60966 | 12/2/2013 | RIST | ARW-R | Avoway Minerals | (400,000) | deliver stock | stock delivery | CAD | | | (100.00) | - |
| GARD | GARD | 60970 | 12/2/2013 | RIST | | | | Ferous Capital TT | debit | USD | | (285,000.00) | (287,850.00) | - |
| GARD | GARD | 61517 | 12/13/2013 | SIL2 | | | | forex | forex debit | USD | | (30,514.54) | | - |
| GARD | GARD | 61517 | 12/13/2013 | SIL2 | | | | forex | forex credit | CAD | | (20,212.42) | (5,250.00) | - |
| GARD | GARD | 61481 | 12/13/2013 | CASH | | | | debit | debit | CAD | | 31,500.00 | 31,500.00 | - |
| GARD | GARD | 61481 | 12/13/2013 | CASH | | | | debit | debit | USD | | (30,000.00) | (31,500.00) | - |
| GARD | GARD | 61786 | 12/20/2013 | CASH | | | | debit | credit | CAD | | (5,000.00) | (5,250.00) | - |
| GARD | GARD | 61822 | 12/20/2013 | WORK | | | | forex | forex debit | USD | | (5,090.40) | (34.01) | - |
| GARD | GARD | 61822 | 12/20/2013 | WORK | | | | forex | forex credit | CAD | | | 5,250.00 | - |
| GARD | GARD | 62153 | 12/31/2013 | WORK | | | | debit | debit | CAD | | | (34.01) | - |
| GARD | GARD | 62312 | 12/31/2013 | WORK | | | | interest payment | interest payment | USD | | | (27.08) | - |
| GARD | GARD | 62313 | 12/31/2013 | WORK | | | | interest charge | interest charge | CAD | | 520.35 | 520.35 | - |
| GARD | GARD | 62763 | 1/1/2014 | WORK | | | | forex | forex debit | CAD | | (9,418.13) | | - |
| GARD | GARD | 62763 | 1/1/2014 | WORK | | | | forex | forex credit | USD | | | 9,920.09 | - |
| GARD | GARD | 63008 | 1/16/2014 | BCHA | L-ARDC | Chartethouse/Ardent 8%/21/10/2016 | (59,156) | Interest payment | Interest payment | CAD | | 59,156.00 | 59,156.00 | - |
| GARD | GARD | 63125 | 1/22/2014 | LEMI | ARW | Avoway Minerals | (60,000) | order certificate for Govinda Gill | stock delivery | CAD | | | (100.00) | - |
| GARD | GARD | 63634 | 1/31/2014 | WORK | | | | interest payment | interest payment | USD | | 777.16 | 25.90 | - |
| GARD | GARD | 63635 | 1/31/2014 | WORK | | | | interest charge | interest charge | CAD | | | 25.90 | - |
| GARD | GARD | 64141 | 2/11/2014 | TDCH | | | | Airfares | debit | CAD | | (11,134.84) | (11,246.19) | - |
| GARD | GARD | 64259 | 2/14/2014 | CASH | | | | debit | debit | CAD | | (20,000.00) | (21,000.00) | - |
| GARD | GARD | 64266 | 2/14/2014 | BCHA | L-DEVC | Chartethouse/Devon Ventures 6%/30/07/13 | 17,500 | buy stock | buy stock | CAD | | (17,500.00) | (17,675.00) | - |
| GARD | GARD | 64631 | 2/24/2014 | VERI | | | | forex | forex debit | USD | | (366.45) | (370.11) | - |
| GARD | GARD | 64631 | 2/24/2014 | VERI | | | | forex | forex credit | CAD | | 400.00 | 400.00 | - |
| GARD | GARD | 64576 | 2/24/2014 | CASH | | | | debit | debit | USD | | (10,000.00) | (10,500.00) | - |
| GARD | GARD | 64579 | 2/24/2014 | WORK | | | | forex | forex debit | CAD | | (1,230.94) | | - |
| GARD | GARD | 64579 | 2/24/2014 | WORK | | | | forex | forex credit | USD | | | 1,339.29 | - |
| GARD | GARD | 64697 | 2/25/2014 | LELO | | | | forex | forex debit | CAD | | (8,411.81) | | - |
| GARD | GARD | 64697 | 2/25/2014 | LELO | | | | forex | forex credit | USD | | 9,228.00 | 9,228.00 | - |
| GARD | GARD | 64345 | 2/25/2014 | LOAN | | | 57,762 | interest | interest | CAD | | (9,628.00) | (9,628.00) | - |
| GARD | GARD | 64660 | 2/26/2014 | LELO | | | | debit | debit | USD | | (250,000.00) | (252,601.00) | - |
| GARD | GARD | 64980 | 2/28/2014 | WORK | | | | interest payment | interest payment | USD | | 680.65 | 680.65 | - |
| GARD | GARD | 64981 | 2/28/2014 | WORK | | | | interest payment | interest payment | CAD | | (1,317.50) | | - |
| GARD | GARD | 65416 | 3/7/2014 | CASH | | | | internal transfer | credit | USD | | 10,000.00 | 22.64 | - |
| GARD | GARD | 65417 | 3/7/2014 | WORK | | | | internal transfer | credit | CAD | | (10,834.14) | (10,922.28) | - |
| GARD | GARD | 65821 | 3/11/2014 | LEMI | L-JACC | CityGroup/Jackson. 6% 08/03/18 | 60,000 | interest | interest | CAD | | 11,991.80 | 11,991.80 | - |
| GARD | GARD | 65575 | 3/13/2014 | CASH | | | | debit | debit | USD | | (10,000.00) | (10,000.00) | - |
| GARD | GARD | 65672 | 3/13/2014 | WORK | | | | internal transfer | debit | CAD | | 125,000.00 | | - |
| GARD | GARD | 65905 | 3/19/2014 | WORK | | | | debit | debit | USD | | (2,500.00) | (2,500.00) | - |
| GARD | GARD | 68592 | 3/20/2014 | SOPE | L-SUMC | Chartethouse/Summy/6%/Demand | 25,000 | buy stock | buy stock | CAD | | (25,025.00) | (25,900.85) | - |
| GARD | GARD | 67731 | 3/20/2014 | LEMI | | | | forex | forex debit | CAD | | (31,380.33) | 33,700.67 | - |
| GARD | GARD | 67731 | 3/20/2014 | CASH | | | | forex | forex credit | USD | | 33,700.67 | 33,700.67 | - |

12 of 16

A1967

Case 1:21-cv-11276-WGY    Document 427-3    Filed 12/08/23    Page 13 of 16

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 66525 | 3/31/2014 | CASH | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | - |
| GARD | GARD | 66752 | 3/31/2014 | WORK | | | | interest payment | interest payment | USD | | 731.46 | | - |
| GARD | GARD | 66753 | 3/31/2014 | WORK | | | | interest charge | interest charge | CAD | | | (415.13) | - |
| GARD | GARD | 66942 | 4/1/2014 | LEBU | | | | forex | forex debit | USD | (47,644.87) | (48,121.32) | | - |
| GARD | GARD | 66942 | 4/1/2014 | LEBU | | | | forex | forex credit | CAD | 52,609.47 | 52,609.47 | 52,609.47 | - |
| GARD | GARD | 67242 | 4/1/2014 | WORK | | | | forex | forex debit | USD | | (1,111.19) | | - |
| GARD | GARD | 67242 | 4/1/2014 | WORK | | | | forex | forex credit | CAD | | | 1,209.00 | - |
| GARD | GARD | 67880 | 4/25/2014 | REST | | | | stock delivery | stock delivery | USD | | | (100.00) | - |
| GARD | GARD | 68320 | 4/30/2014 | WORK | | | (150,000) | deliver stock | interest payment | USD | | 705.00 | | - |
| GARD | GARD | 68321 | 4/30/2014 | WORK | | | | interest payment | interest payment | CAD | | | 26.05 | - |
| GARD | GARD | 68514 | 5/1/2014 | TDCH | | | | Airfares | Airfares | CAD | | (8,621.10) | (8,721.10) | - |
| GARD | GARD | 68617 | 5/2/2014 | HELI | | | | forex | forex debit | USD | (450,335.73) | (450,335.73) | | - |
| GARD | GARD | 68617 | 5/2/2014 | HELI | | | | forex | forex credit | CAD | 488,828.97 | 488,828.97 | 488,828.97 | - |
| GARD | GARD | 68543 | 5/2/2014 | WORK | | | | internal transfer | internal transfer | USD | 325,000.00 | 325,000.00 | | - |
| GARD | GARD | 68547 | 5/2/2014 | WORK | | | | internal transfer | internal transfer | CAD | 329,000.00 | 329,000.00 | | - |
| GARD | GARD | 68595 | 5/2/2014 | HELI | L-SUMC | | Charterhouse/Summy/6% Demand | 506,954 | Int'l Alliance T'f Summy | buy stock | CAD | | | (519,629.93) | - |
| GARD | GARD | 68766 | 5/8/2014 | CASH | | | | debit | debit | CAD | (506,954.20) | | (52,500.00) | - |
| GARD | GARD | 68815 | 5/8/2014 | WORK | | | | forex | forex debit | USD | (50,000.00) | (49,048.13) | | - |
| GARD | GARD | 68815 | 5/8/2014 | WORK | | | | forex | forex credit | CAD | | | 52,500.00 | - |
| GARD | GARD | 69215 | 5/20/2014 | WORK | | | | forex | forex debit | USD | | (78,477.00) | | - |
| GARD | GARD | 69215 | 5/20/2014 | WORK | | | | forex | forex credit | CAD | | | 84,000.00 | - |
| GARD | GARD | 69071 | 5/20/2014 | CASH | | | | debit | debit | CAD | (80,000.00) | | (84,000.00) | - |
| GARD | GARD | 69272 | 5/28/2014 | WORK | | | | internal transfer | internal transfer | USD | 15,000.00 | 15,000.00 | | - |
| GARD | GARD | 69622 | 5/29/2014 | WORK | | | | interest payment | interest payment | USD | 784.54 | | | - |
| GARD | GARD | 69623 | 5/29/2014 | WORK | | | | interest payment | interest payment | CAD | | | 0.84 | - |
| GARD | GARD | 69366 | 5/30/2014 | VERA | | | | Airfares | Airfares | CAD | (830.54) | | (930.54) | - |
| GARD | GARD | 69548 | 5/30/2014 | WORK | | | | forex | forex debit | USD | | (860.95) | | - |
| GARD | GARD | 69548 | 5/30/2014 | WORK | | | | forex | forex credit | CAD | | | 921.54 | - |
| GARD | GARD | 70659 | 6/2/2014 | SQPE | | | | forex | forex debit | USD | (18,524.02) | (18,809.26) | | - |
| GARD | GARD | 70659 | 6/2/2014 | SQPE | | | | forex | forex credit | CAD | 19,808.53 | 19,808.53 | 19,808.53 | - |
| GARD | GARD | 69956 | 6/2/2014 | WORK | | | | internal transfer | internal transfer | CAD | | 30,000.00 | 30,000.00 | - |
| GARD | GARD | 70014 | 6/6/2014 | VERA | BXE | Bellatrix Exploration | 20,000 | buy stock | buy stock | CAD | (191,730.07) | | (196,523.32) | - |
| GARD | GARD | 70187 | 6/6/2014 | WORK | | | | forex | forex debit | USD | (11,224.87) | | | - |
| GARD | GARD | 70187 | 6/6/2014 | WORK | | | | forex | forex credit | CAD | | | 11,950.25 | - |
| GARD | GARD | 70090 | 6/9/2014 | VERA | BXE | Bellatrix Exploration | 30,000 | buy stock | buy stock | CAD | (285,953.45) | | (293,102.29) | - |
| GARD | GARD | 70158 | 6/10/2014 | VERA | | | | forex | forex debit | USD | (444,232.79) | (488,675.12) | | - |
| GARD | GARD | 70158 | 6/10/2014 | VERA | | | | forex | forex credit | CAD | 477,683.52 | 477,683.52 | 477,683.52 | - |
| GARD | GARD | 70207 | 6/11/2014 | VERA | BXE | Bellatrix Exploration | (50,000) | deliver stock | stock delivery | CAD | (300.00) | (189.66) | (300.00) | - |
| GARD | GARD | 70328 | 6/13/2014 | VERA | | | | forex | forex debit | USD | (187.78) | | | - |
| GARD | GARD | 70328 | 6/13/2014 | VERA | | | | forex | forex credit | CAD | | 200.00 | 200.00 | - |
| GARD | GARD | 70440 | 6/17/2014 | BCHA | L-SUMC | Charterhouse/Summy/6% Demand | 9,109 | District of Summerland ck #229 | buy stock | CAD | (9,108.53) | | (9,208.53) | - |
| GARD | GARD | 70463 | 6/18/2014 | CASH | | | | debit | debit | CAD | (10,000.00) | | (10,500.00) | - |
| GARD | GARD | 73970 | 6/27/2014 | WORK | | | | interest payment | interest payment | USD | | 528.99 | | - |
| GARD | GARD | 73971 | 6/27/2014 | WORK | | | | interest charge | interest charge | CAD | | | (619.99) | - |
| GARD | GARD | 74143 | 6/30/2014 | LEMI | | | | forex | forex debit | USD | (580.98) | (586.79) | | - |
| GARD | GARD | 74143 | 6/30/2014 | LEMI | | | | forex | forex credit | CAD | 619.89 | | 619.89 | - |
| GARD | GARD | 74337 | 7/7/2014 | CASH | | | | debit | debit | CAD | (20,000.00) | | (21,000.00) | - |
| GARD | GARD | 74338 | 7/7/2014 | WORK | | | | credit | credit | USD | | 85,000.00 | | - |
| GARD | GARD | 74347 | 7/7/2014 | WORK | | | | forex | forex debit | USD | (19,937.40) | (19,937.40) | | - |
| GARD | GARD | 74347 | 7/7/2014 | WORK | | | | forex | forex credit | CAD | | 21,000.00 | 21,000.00 | - |
| GARD | GARD | 74796 | 7/23/2014 | TDCH | | | | Insurance ck #62 | Insurance ck #62 | CAD | (212.50) | | (312.50) | - |
| GARD | GARD | 74896 | 7/16/2014 | SQPE | | | | debit | debit | CAD | (10,371.63) | (10,575.35) | | - |
| GARD | GARD | 74896 | 7/16/2014 | SQPE | | | | forex | forex credit | USD | | 10,933.50 | | - |
| GARD | GARD | 74598 | 7/16/2014 | CASH | | | | debit | debit | CAD | (10,000.00) | 10,933.50 | (10,500.00) | - |
| GARD | GARD | 74658 | 7/17/2014 | BCHA | | | | Computershare ck #178 | Computershare ck #178 | CAD | (21.00) | (121.00) | | - |
| GARD | GARD | 73903 | 7/30/2014 | WORK | | | | forex | forex debit | CAD | (239,723.50) | | (312.50) | - |
| GARD | GARD | 73903 | 7/30/2014 | WORK | | | | forex | forex credit | USD | | 239,723.50 | | - |
| GARD | GARD | 74498 | 7/30/2014 | LOAN | | | | buy stock | buy stock | CAD | | | 252,500.00 | - |
| GARD | GARD | 74956 | 7/30/2014 | WORK | L-DEVC | Charterhouse/Devon Ventures/6%/30/07/13 | 6,715 | forex | forex debit | CAD | | | (1,119.00) | - |
| GARD | GARD | 74956 | 7/30/2014 | WORK | | | | forex | forex credit | USD | | (1,062.28) | | - |
| GARD | GARD | 74969 | 7/30/2014 | BCHA | L-ARDC | Charterhouse/Ardent/6%/Demand | 250,000 | Ardent Strategies ck #250 | buy stock | CAD | (250,000.00) | | (252,500.00) | - |
| GARD | GARD | 75234 | 7/31/2014 | WORK | | | | interest payment | interest payment | USD | | 488.78 | | - |
| GARD | GARD | 75235 | 7/31/2014 | WORK | | | | interest charge | interest charge | CAD | | | (0.75) | - |

13 of 16

A1968

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 75728 | 8/12/2014 | WORK | | | | | forex | USD | | (0.71) | | |
| GARD | GARD | 75728 | 8/12/2014 | WORK | | | | | forex credit | CAD | | | 0.75 | |
| GARD | GARD | 76096 | 8/31/2014 | WORK | | | | | interest payment | USD | | 263.43 | | |
| GARD | GARD | 76997 | 9/10/2014 | CASH | | | | | debit | CAD | (10,000.00) | | (10,500.00) | |
| GARD | GARD | 77092 | 9/10/2014 | WORK | | | | | forex | USD | | (36,600.39) | | |
| GARD | GARD | 77092 | 9/10/2014 | WORK | | | | | forex credit | CAD | | | 39,162.34 | |
| GARD | GARD | 77043 | 9/11/2014 | SBCH | | | 74 | | forex | CAD | (74.03) | | (174.03) | |
| GARD | GARD | 77077 | 9/12/2014 | BCHA | L-SUMC | Chartechouse/Summy/6% Demand | | District of Summerland ck #19 | buy stock | CAD | (28,206.25) | | (28,488.31) | |
| GARD | GARD | 77077 | 9/12/2014 | CASH | | | | | forex | CAD | 25,000.00 | 25,000.00 | | |
| GARD | GARD | 77174 | 9/16/2014 | CASH | | | | | debit | USD | (20,000.00) | (21,000.00) | | |
| GARD | GARD | 77357 | 9/19/2014 | WORK | | | | | internal transfer | USD | | 34,950.00 | | |
| GARD | GARD | 78037 | 9/30/2014 | WORK | | | | | interest payment | USD | | 250.17 | | |
| GARD | GARD | 78038 | 9/30/2014 | WORK | | | | | interest payment | CAD | | | 1.57 | |
| GARD | GARD | 78407 | 10/8/2014 | SGPE | | | | Huan Hau Holding TT cancel | debit | USD | | (200.00) | | |
| GARD | GARD | 78487 | 10/9/2014 | SGPE | | | | Adisak Ploychankaovd TT | debit | USD | (68,780.00) | (68,780.00) | | |
| GARD | GARD | 78524 | 10/13/2014 | WORK | | | | director fee | debit | CAD | (100.00) | | (100.00) | |
| GARD | GARD | 78530 | 10/13/2014 | VERA | | | | Anthony Wonnacott TT | debit | USD | (100,101.00) | (101,101.00) | | |
| GARD | GARD | 78553 | 10/13/2014 | WORK | | | | Gunformal Fin 14 fees | debit | USD | (3,500.00) | (3,500.00) | | |
| GARD | GARD | 78617 | 10/14/2014 | SGGO | | | | | forex | USD | (14,847.00) | (14,847.00) | | |
| GARD | GARD | 78617 | 10/14/2014 | SGGO | | | | | forex credit | CAD | | | 16,515.94 | |
| GARD | GARD | 78637 | 10/14/2014 | CASH | | | | | debit | CAD | (10,000.00) | | (10,500.00) | |
| GARD | GARD | 78707 | 10/20/2014 | LOAN | L-ARDC | Chartechouse/Ardent/6%/Demand | 88,160 | | interest | USD | | 16,515.94 | (14,603.00) | |
| GARD | GARD | 79031 | 10/21/2014 | WORK | | | | | forex | CAD | (1,425.24) | (1,425.24) | 1,558.00 | |
| GARD | GARD | 79031 | 10/21/2014 | WORK | | | | | forex credit | CAD | | | | |
| GARD | GARD | 78925 | 10/23/2014 | SGPE | | | | | interest charge | USD | (12,041.38) | (12,041.38) | 13,135.80 | |
| GARD | GARD | 78925 | 10/24/2014 | WORK | | | | | forex credit | CAD | 13,135.80 | 13,135.80 | | |
| GARD | GARD | 79485 | 10/31/2014 | WORK | | | | | internal payment | USD | | 157.71 | | |
| GARD | GARD | 79486 | 10/31/2014 | WORK | | | | | interest charge | CAD | | | (11.57) | |
| GARD | GARD | 79673 | 11/3/2014 | CASH | | | | | debit | CAD | | | (10,500.00) | |
| GARD | GARD | 79061 | 11/5/2014 | CASH | | | | | internal transfer | USD | (10,000.00) | | | |
| GARD | GARD | 79031 | 11/5/2014 | CISD | MAPG-E | Maple Leaf 1 oz gold coins | 100 | | buy stock | CAD | (200,100.00) | (200,100.00) | | |
| GARD | GARD | 80793 | 11/30/2014 | WORK | | | | | interest gold coins | CAD | | | (100.00) | |
| GARD | GARD | 79031 | 11/30/2014 | WORK | | | | | forex | CAD | (1,503.38) | (1,503.38) | | |
| GARD | GARD | 80794 | 11/30/2014 | WORK | | | | | interest charge | CAD | | | (84.05) | |
| GARD | GARD | 81335 | 12/10/2014 | LOAN | L-SUMC | Chartechouse/Summy/6% Demand | 100 | District of Summerland ck #39 | credit | USD | | 45,282.14 | | |
| GARD | GARD | 83484 | 12/11/2014 | LOAN | L-ARDC | Chartechouse/Ardent/6%/Demand | 20,440 | | buy stock | USD | (2,163.13) | (2,163.13) | | |
| GARD | GARD | 80625 | 12/11/2014 | LOAN | L-PINC | QuaryPinc/6%/Demand | (1,771,774) | loan assignment | sell stock | USD | (28,275.43) | (28,275.43) | | |
| GARD | GARD | 90627 | 12/11/2014 | LOAN | L-PINC | QuaryPinc/6%/Demand | 51,729 | loan assignment | buy stock | USD | 31,380.00 | 31,380.00 | 31,380.00 | |
| GARD | GARD | 81822 | 12/31/2014 | WORK | | | (1,072,187) | | debit | CAD | (40,000.00) | | (42,000.00) | |
| GARD | GARD | 81822 | 12/31/2014 | WORK | | | | | forex credit | CAD | | | | |
| GARD | GARD | 81823 | 12/31/2014 | WORK | | | | Directors fee | interest charge | CAD | (100.00) | (100.00) | (200.00) | |
| GARD | GARD | 81823 | 12/31/2014 | WORK | | | | | interest charge | CAD | (560.00) | (560.00) | | |
| GARD | GARD | 82249 | 1/30/2015 | WORK | | | | | forex | CAD | (2,174.43) | (2,196.17) | (249.36) | |
| GARD | GARD | 83249 | 1/30/2015 | BCHA | | | | | forex credit | CAD | 2,641.02 | 2,641.02 | | |
| GARD | GARD | 83283 | 2/2/2015 | CASH | | | | Garden 2015 fees | debit | CAD | (2,500.00) | (2,500.00) | 2,641.02 | |
| GARD | GARD | 85687 | 2/23/2015 | WORK | | | | vote for Red Rock | debit | USD | | (100.00) | | |
| GARD | GARD | 85898 | 2/26/2015 | CASH | | | | | debit | CAD | (10,000.00) | (10,500.00) | (10,500.00) | |
| GARD | GARD | 86299 | 3/30/2015 | LOAN | L-JACC | CityGroup/Jackson/6% | 63,600 | | interest | USD | | | (10,600.00) | |
| GARD | GARD | 87447 | 4/1/2015 | BCHA | | | | | buy stock | CAD | (25,856.07) | (26,114.63) | 31,544.41 | |
| GARD | GARD | 87447 | 4/1/2015 | CASH | | | | | forex | CAD | 31,544.41 | 31,544.41 | | |
| GARD | GARD | 87311 | 4/1/2015 | BCHA | | | | | forex | CAD | (12,566.54) | (12,692.21) | 15,414.95 | |
| GARD | GARD | 87311 | 4/1/2015 | CASH | | | | | forex credit | CAD | 15,414.95 | 15,414.95 | | |
| GARD | GARD | 87516 | 4/9/2015 | WORK | | | | | forex | USD | (12,511.25) | (12,511.25) | 15,185.69 | |
| GARD | GARD | 87516 | 4/9/2015 | CASH | | | | | forex credit | CAD | | | 15,185.69 | |
| GARD | GARD | 87484 | 4/9/2015 | CASH | | | | | debit | CAD | (10,000.00) | | (10,500.00) | |
| GARD | GARD | 87799 | 4/21/2015 | SGGO | | | | | debit | USD | (9,256.39) | (9,824.01) | | |
| GARD | GARD | 88619 | 5/14/2015 | TDCH | | | | Airfares & Hotel ck #105 | debit | CAD | (3,274.00) | | (3,374.00) | |
| GARD | GARD | 88819 | 5/14/2015 | WORK | | | | | forex debit | USD | (2,841.52) | (2,841.52) | | |

14 of 16

A1969

Case 1:21-cv-11276-WGY   Document 427-3   Filed 12/08/23   Page 15 of 16

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Currency Code | Transaction Description | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 88819 | 5/14/2015 | WORK | | | | forex | CAD | forex, credit | | | 3,432.61 | |
| GARD | GARD | 88987 | 5/28/2015 | TDCH | | | | Hotel ck #107 | CAD | debit | (318.97) | | (418.97) | |
| GARD | GARD | 88494 | 6/5/2015 | WORK | | | | internal transfer close MDDD | USD | debit | | (194.00) | | |
| GARD | GARD | 89821 | 6/23/2015 | TDCH | | | | 213 | | All West Insurance ck #112 | CAD | debit | (212.50) | | (312.50) | |
| GARD | GARD | 89691 | 6/25/2015 | BCHA | | | | 8,317 | | Property tax ck #471 | CAD | buy stock | (8,816.84) | | (8,916.84) | |
| GARD | GARD | 90416 | 6/30/2015 | WORK | | | | interest charge | USD | interest charge | | (3,192.55) | | |
| GARD | GARD | 90666 | 7/2/2015 | WORK | | | | forex | USD | forex, debit | | (1,040.16) | | |
| GARD | GARD | 90666 | 7/2/2015 | WORK | | | | forex | CAD | forex, credit | | | 1,271.43 | |
| GARD | GARD | 90607 | 7/3/2015 | VPQU | | | | forex | USD | forex, debit | | (7,931.50) | | |
| GARD | GARD | 90607 | 7/3/2015 | VPQU | | | | forex | CAD | forex, credit | | 9,695.03 | 9,695.03 | |
| GARD | GARD | 90654 | 7/6/2015 | VPQU | | | | forex | USD | forex, debit | | (446.77) | | |
| GARD | GARD | 90654 | 7/6/2015 | VPQU | | | | forex | CAD | forex, credit | | (451.24) | 551.57 | |
| GARD | GARD | 90784 | 7/15/2015 | CASH | | | | debit | CAD | debit | (10,000.00) | | (10,500.00) | |
| GARD | GARD | 91436 | 8/7/2015 | VERA | | | | forex | USD | forex, debit | | (8,328.07) | | |
| GARD | GARD | 91436 | 8/7/2015 | VERA | | | | forex | CAD | forex, credit | | 10,632.77 | 10,632.77 | |
| GARD | GARD | 91529 | 8/17/2015 | BCHA | | | | buy stock | CAD | buy stock | (100.00) | | (200.00) | |
| GARD | GARD | 92399 | 9/1/2015 | WORK | | | | 100 | | District of Summerland ck #513 | CAD | forex, debit | | | (4,563.00) | |
| GARD | GARD | 92399 | 9/1/2015 | WORK | | | | forex | CAD | forex, credit | | 3,386.03 | | |
| GARD | GARD | 92330 | 9/22/2015 | LOAN | L-SUMC | Charterhouse/Summy 6% Demand | (550,367) | | loan cancel | CAD | sell stock | | | | |
| GARD | GARD | 92341 | 9/22/2015 | WORK | | | | adjust Summy s/h loan | USD | debit | | (332.00) | (332.00) | |
| GARD | GARD | 92994 | 10/1/2015 | WORK | | | | forex | CAD | forex, credit | | 0.14 | 0.14 | |
| GARD | GARD | 92994 | 10/1/2015 | WORK | | | | forex | USD | forex, credit | | | (0.19) | |
| GARD | GARD | 93031 | 10/5/2015 | CASH | | | | debit | CAD | debit | (10,000.00) | | (10,500.00) | |
| GARD | GARD | 93150 | 10/12/2015 | WORK | | | | Gardenwall Fdn 15 fees | USD | debit | | (3,500.00) | | |
| GARD | GARD | 93215 | 10/15/2015 | REST | | | | Summy 15 fees | CAD | debit | | | (122.50) | |
| GARD | GARD | 93241 | 10/15/2015 | BCHA | | | | District of Summerland ck #535 Summy | CAD | debit | (100.00) | | (200.00) | |
| GARD | GARD | 93398 | 10/22/2015 | SIRI | | | | forex | USD | forex, debit | | (8,352.39) | | |
| GARD | GARD | 93398 | 10/22/2015 | SIRI | | | | forex | CAD | forex, credit | | 10,822.50 | 10,822.50 | |
| GARD | GARD | 94062 | 11/10/2015 | WORK | | | | forex | USD | forex, debit | | (90.48) | | |
| GARD | GARD | 94062 | 11/10/2015 | WORK | | | | forex | CAD | forex, credit | | | 118.85 | |
| GARD | GARD | 94080 | 11/10/2015 | CASH | | | | debit | CAD | debit | (10,000.00) | | (10,500.00) | |
| GARD | GARD | 94960 | 12/9/2015 | WORK | | | | internal transfer | CAD | credit | | 129,000.00 | | |
| GARD | GARD | 96574 | 2/1/2016 | WORK | | | | forex | USD | forex, debit | | (8,172.31) | | |
| GARD | GARD | 96574 | 2/1/2016 | WORK | | | | forex | CAD | forex, credit | | | 11,084.11 | |
| GARD | GARD | 97556 | 3/8/2016 | WORK | | | | Garden 2016 fees | CAD | forex, credit | | (2,500.00) | | |
| GARD | GARD | 97671 | 3/8/2016 | WORK | | | | forex | USD | forex, debit | | (8,499.92) | | |
| GARD | GARD | 97671 | 3/8/2016 | WORK | | | | forex | CAD | forex, credit | | | 11,236.00 | |
| GARD | GARD | 97629 | 3/8/2016 | LOAN | | | | forex | CAD | forex, credit | | | (11,236.00) | |
| GARD | GARD | 104727 | 3/29/2016 | CASH | L-JACC | CityGroup/Jackson 6% | 67,416 | | interest | USD | buy stock | (6,351.69) | (6,578.72) | | |
| GARD | GARD | 101154 | 6/23/2016 | SINO | | | | NA Lazimar TT EUR5 562.50 | USD | debit | (8,147.08) | (8,147.08) | | |
| GARD | GARD | 101766 | 7/6/2016 | XPHO | | | | District of Summerland ck #219 Summy | USD | debit | | (1,800.00) | | |
| GARD | GARD | 102067 | 7/21/2016 | WORK | | | | 2 a/o mnt services | USD | credit | | 37,500.00 | | |
| GARD | GARD | 102067 | 7/21/2016 | WORK | | | | forex | USD | forex, debit | | (366.73) | | |
| GARD | GARD | 102067 | 7/21/2016 | WORK | | | | forex | CAD | forex, credit | | | 469.41 | |
| GARD | GARD | 102229 | 7/29/2016 | BONA | | | | forex | USD | forex, debit | (44,126.99) | (44,168.26) | | |
| GARD | GARD | 102229 | 7/29/2016 | BONA | | | | forex | USD | forex, credit | 5,398.28 | 5,398.28 | 5,398.28 | |
| GARD | GARD | 104765 | 10/12/2016 | SAFE | MAPG-E | Maple Leaf 1 oz gold coins | (100) | | stock delivery | CAD | stock delivery | | (100.00) | (100.00) | |
| GARD | GARD | 106010 | 11/19/2016 | WORK | | | | Gardenwall Fdn 2016 fees | USD | debit | | (3,500.00) | | |
| GARD | GARD | 107902 | 1/5/2017 | WORK | | | | internal transfer | USD | credit | | 5,000.00 | | |
| GARD | GARD | 108304 | 1/23/2017 | WORK | | | | internal transfer shell purchase repayment | USD | credit | | 100,000.00 | | |
| GARD | GARD | 108778 | 2/11/2017 | WORK | | | | internal transfer | USD | credit | | 37,500.00 | | |
| GARD | GARD | 109643 | 3/8/2017 | LOAN | L-JACC | CityGroup/Jackson 6% | 71,461 | | interest | USD | buy stock | | (11,910.00) | | |
| GARD | GARD | 109557 | 3/8/2017 | WBHI | | | | forex | USD | forex, debit | (37,020.59) | (37,390.80) | | |
| GARD | GARD | 109557 | 3/8/2017 | WBHI | | | | forex | CAD | forex, credit | 49,750.00 | | 49,750.00 | |
| GARD | GARD | 109523 | 3/8/2017 | WBHI | | | | Dane Nicholas Stevens TT | CAD | debit | (49,750.00) | | (50,993.75) | |
| GARD | GARD | 109676 | 3/22/2017 | WORK | | | | forex | USD | forex, debit | (3,047.54) | (9,964.96) | | |
| GARD | GARD | 109676 | 3/22/2017 | WORK | | | | forex | CAD | forex, credit | | | 13,153.75 | |
| GARD | GARD | 110814 | 5/9/2017 | AFTR | | | | Nuova Accademia TT | EUR | debit | (3,047.54) | | | (3,147.54) |
| GARD | GARD | 110917 | 5/9/2017 | WORK | | | | forex | EUR | forex, debit | | (3,493.77) | | |
| GARD | GARD | 110917 | 5/9/2017 | WORK | | | | forex | EUR | forex, credit | | | | 3,147.54 |
| GARD | GARD | 111356 | 6/1/2017 | WORK | | | | internal transfer | USD | credit | | 80,000.00 | | |
| GARD | GARD | 111356 | 6/1/2017 | WORK | | | | internal transfer | USD | debit | | 80,000.00 | | |
| GARD | GARD | 111387 | 6/22/2017 | WORK | | | | forex | USD | forex, debit | | (3,917.91) | | |
| GARD | GARD | 111387 | 6/22/2017 | WORK | | | | forex | CAD | forex, credit | | | 5,250.00 | |

A1970

GARDQ Account Detail

| Account Code | Account Title | Batch ID | Batch Date | Bank Code | Symbol | Symbol Description | Stock | Batch Description | Transaction Description | Currency Code | Cash Bank (in Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARD | GARD | 111379 | 6/22/2017 | CASH | | | | debit | debit | CAD | (5,000.00) | - | (5,250.00) | - |
| GARD | GARD | 112590 | 7/20/2017 | CASH | | | | debit | debit | CAD | (10,000.00) | - | (10,500.00) | - |
| GARD | GARD | 115157 | 7/20/2017 | WORK | | | | forex | forex debit | USD | - | (16,800.00) | - | - |
| GARD | GARD | 115157 | 7/20/2017 | WORK | | | | forex | forex credit | CAD | - | - | 21,000.00 | - |
| GARD | GARD | 123424 | 7/25/2017 | WORK | | | | internal transfer | credit | USD | - | 36,000.00 | - | - |
| GARD | GARD | 115102 | 8/18/2017 | WORK | | | | director fees | debit | USD | - | (100.00) | - | - |
| GARD | GARD | 115138 | 8/21/2017 | AFTR | | | | Nuova Accademia TT Chanel DeWaal | debit | EUR | (14,755.50) | - | - | (15,122.34) |
| GARD | GARD | 115159 | 8/21/2017 | WORK | | | | forex | forex debit | USD | - | (17,995.58) | - | - |
| GARD | GARD | 115159 | 8/21/2017 | WORK | | | | forex | forex credit | EUR | - | - | - | 15,122.34 |
| GARD | GARD | 116097 | 9/19/2017 | WIHI | | | | debit | debit | EUR | (11,189.54) | - | (11,749.02) | - |
| GARD | GARD | 118206 | 12/13/2017 | WORK | | | | internal transfer EUR13k | debit | USD | (13,020.00) | (13,020.00) | - | - |
| GARD | GARD | 118300 | 12/19/2017 | WORK | | | | director fees | debit | USD | - | (1,000.00) | - | - |
| GARD | GARD | 118337 | 12/22/2017 | CASH | | | | debit | debit | CAD | (50,000.00) | - | - | (52,500.00) |
| GARD | GARD | 118343 | 12/27/2017 | WORK | | | | director fees | debit | USD | - | (1,000.00) | - | - |
| GARD | GARD | 118832 | 11/2/2018 | REST | | | | sub agreement | debit | CAD | - | - | (1,000.00) | - |
| GARD | GARD | 118799 | 11/6/2018 | WRSA | | | | Isolbid TT | debit | CAD | (200,750.00) | - | (200,750.00) | - |
| GARD | GARD | 118831 | 12/5/2018 | REST | ISOL-E | Isolbid International | 160,000 | receive stock | buy stock | CAD | - | - | (100.00) | - |
| GARD | GARD | 118833 | 1/26/2018 | REST | ISOL-E | Isolbid International | (160,000) | deliver stock | stock delivery | CAD | - | - | (100.00) | - |
| GARD | GARD | 118833 | 1/26/2018 | REST | | | | deliver stock | debit | CAD | - | - | (50.00) | - |
| GARD | GARD | 119172 | 2/8/2018 | WORK | | | | internal transfer | credit | USD | - | 120,000.00 | - | - |
| GARD | GARD | 119669 | 3/14/2018 | BCHA | | | | forex | forex debit | USD | (100,000.00) | (101,000.00) | - | - |
| GARD | GARD | 119669 | 3/14/2018 | BCHA | | | | forex | forex credit | CAD | 128,250.00 | - | 128,250.00 | - |
| GARD | GARD | 118851 | 3/15/2018 | WRSA | | | | Isolbid TT | credit | CAD | 200,000.00 | - | 200,000.00 | - |
| GARD | GARD | 120049 | 4/27/2018 | REST | ISOL-E | Isolbid International | 160,000 | receive stock (returned) | buy stock | CAD | - | - | (100.00) | - |
| GARD | GARD | 120242 | 4/5/2018 | WIGO | | | | forex 2316 | forex debit | USD | (16,500.00) | (16,463.00) | - | - |
| GARD | GARD | 120242 | 4/5/2018 | WIGO | | | | forex 2316 | forex credit | CAD | 20,711.46 | - | 20,711.46 | - |
| GARD | GARD | 120243 | 4/9/2018 | WILA | | | | forex 2320 | forex debit | USD | (59,590.00) | (59,590.00) | - | - |
| GARD | GARD | 120243 | 4/9/2018 | WILA | | | | forex 2320 | forex credit | CAD | 75,107.27 | - | 75,107.27 | - |
| GARD | GARD | 120092 | 5/18/2018 | CANE | | | | forex | forex debit | USD | (50,351.29) | (50,854.80) | - | - |
| GARD | GARD | 120092 | 5/18/2018 | CANE | | | | forex | forex credit | CAD | 64,500.00 | - | 64,500.00 | - |
| GARD | GARD | 120995 | 6/12/2018 | WORK | | | | internal transfer Summy | debit | CAD | - | - | (600,000.00) | - |
| GARD | GARD | 120997 | 6/12/2018 | WORK | | | | internal transfer Summy | debit | CAD | - | - | (600,000.00) | - |
| GARD | GARD | 120989 | 6/12/2018 | BCHA | L-FERC | Charterhouse/Fernus 5% | (900,000) | Fernus loan payment | sell stock | CAD | 900,000.00 | - | 900,000.00 | - |
| GARD | GARD | 121328 | 6/12/2018 | WORK | | | | forex | forex debit | USD | - | (33,525.23) | - | - |
| GARD | GARD | 121328 | 6/12/2018 | WORK | | | | forex | forex credit | CAD | - | - | 43,582.80 | - |
| GARD | GARD | 121029 | 6/15/2018 | REST | | | | directors fee | debit | USD | - | (400.00) | - | - |
| GARD | GARD | 121010 | 6/15/2018 | WORK | | | | Directors fees | debit | USD | - | (1,000.00) | - | - |
| GARD | GARD | 121484 | 7/18/2018 | REST | | | | director fee | debit | USD | - | (500.00) | - | - |

16 of 16

A1971

Case 1:21-cv-11276-WGY   Document 427-4   Filed 12/08/23   Page 1 of 50


EXHIBIT 4

Page 1 of 169

| Database Source | Account ID | Account Code | Account Title | Batch ID | Batch Date | Batch Description | Bank Code | Currency Code | Cash Bank (In Curr) | Cash Acct (USD) | Cash Acct (CAD) | Cash Acct (EUR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 22513 | 8/27/2009 | receive stock | REST | USD | | 50.00 | | - |
| XM LIVE | 3 | CELT | CELT | 24939 | 2/10/2010 | warrants @ 24c exp 10/2/12 | REST | CAD | | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 5480 | 7/4/2010 | warrants expire 4/7/10 | REST | CAD | | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 2869 | 7/8/2010 | Stocktrans ck #225 | BCEL | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 3047 | 8/17/2010 | del #130 | REST | USD | | 67.50 | | - |
| XM LIVE | 3 | CELT | CELT | 3048 | 8/17/2010 | del #130 | REST | USD | | 67.50 | | - |
| XM LIVE | 3 | CELT | CELT | 2884 | 8/17/2010 | Continental ck #241 | BCEL | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 3049 | 8/26/2010 | del #1364 to Corporate Profile | REST | USD | | 90.00 | | - |
| XM LIVE | 3 | CELT | CELT | 2878 | 8/26/2010 | Empire ck #243 | BCEL | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 3063 | 8/30/2010 | del #1693 to broker | REST | USD | | 135.00 | | - |
| XM LIVE | 3 | CELT | CELT | 26 | 9/3/2010 | Imported Balance | BCEL | CAD | - | | 945.00 | - |
| XM LIVE | 3 | CELT | CELT | 28 | 9/3/2010 | Imported Balance | BCEL | USD | - | 9,045.00 | | - |
| XM LIVE | 3 | CELT | CELT | 94 | 9/3/2010 | Imported Balance | BCOA | USD | - | (7,560.00) | | - |
| XM LIVE | 3 | CELT | CELT | 209 | 9/3/2010 | Imported Balance | WORK | CAD | - | | 2,815.11 | - |
| XM LIVE | 3 | CELT | CELT | 210 | 9/3/2010 | Imported Balance | WORK | USD | - | 7,560.00 | | - |
| XM LIVE | 3 | CELT | CELT | 436 | 9/3/2010 | Imported Balance | BQUA | CAD | - | | (625,493.54) | - |
| XM LIVE | 3 | CELT | CELT | 599 | 9/3/2010 | Imported Balance | BSIT | USD | - | (17,135.00) | | - |
| XM LIVE | 3 | CELT | CELT | 600 | 9/3/2010 | Imported Balance | BSIT | CAD | - | | 17,641.19 | - |
| XM LIVE | 3 | CELT | CELT | 756 | 9/3/2010 | Imported Balance | CASH | CAD | - | | (11,841.45) | - |
| XM LIVE | 3 | CELT | CELT | 784 | 9/3/2010 | Imported Balance | CASH | USD | - | (2,000.00) | | - |
| XM LIVE | 3 | CELT | CELT | 1610 | 9/3/2010 | Imported Balance | RANQ | USD | - | (19,565.00) | | - |
| XM LIVE | 3 | CELT | CELT | 1611 | 9/3/2010 | Imported Balance | RANQ | CAD | - | | 19,237.64 | - |
| XM LIVE | 3 | CELT | CELT | 1763 | 9/3/2010 | Imported Balance | REST | CAD | - | | 2,385.00 | - |
| XM LIVE | 3 | CELT | CELT | 1766 | 9/3/2010 | Imported Balance | REST | USD | - | 38,295.00 | | - |
| XM LIVE | 3 | CELT | CELT | 1990 | 9/3/2010 | Imported Balance | TDCO | CAD | - | | (6,030.00) | - |
| XM LIVE | 3 | CELT | CELT | 2007 | 9/3/2010 | Imported Balance | TDQB | CAD | - | | 516,720.00 | - |
| XM LIVE | 3 | CELT | CELT | 8816 | 9/3/2010 | receive stock | REST | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 8817 | 9/3/2010 | deliver stock | REST | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 9058 | 9/3/2010 | receive stock | REST | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 3916 | 9/3/2010 | receive stock | REST | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 5349 | 9/3/2010 | receive stock | REST | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 3050 | 9/6/2010 | del #2090 to Corporate Profile | REST | USD | | 90.00 | | - |
| XM LIVE | 3 | CELT | CELT | 3059 | 9/6/2010 | del certs to brokers | REST | USD | | 360.00 | | - |
| XM LIVE | 3 | CELT | CELT | 2879 | 9/7/2010 | Empire ck #246 | BCEL | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 2883 | 9/7/2010 | Holliday ck #248 | BCEL | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 2771 | 9/9/2010 | del #2091 to client | REST | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 2469 | 9/9/2010 | Computershare ck #44 | BCEL | CAD | | | 1,800.00 | - |
| XM LIVE | 3 | CELT | CELT | 2655 | 9/9/2010 | del #70 to TA | REST | CAD | | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 2877 | 9/9/2010 | Empire ck #249 | BCEL | USD | | 45.00 | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 2876 | 9/9/2010 | del to Corporate Profile | REST | USD | | 90.00 | | - |
| XM LIVE | 3 | CELT | CELT | 2886 | 9/9/2010 | Stock delivery | REST | USD | | 90.00 | | - |
| XM LIVE | 3 | CELT | CELT | 3918 | 9/10/2010 | Lawler ck #250 | BCEL | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 2772 | 9/14/2010 | del to VICD | REST | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 3056 | 9/14/2010 | del #3005 to Patrick Smyth | REST | USD | | 67.50 | | - |
| XM LIVE | 3 | CELT | CELT | 3057 | 9/14/2010 | del #3005 to Allen Schwabe | REST | USD | | 67.50 | | - |

A1972

| | | | | ID | Date | Code | Description | Cur | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 2564 | 9/14/2010 | RANQ | forex | USD | (2,584.00) | (2,610.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 2564 | 9/14/2010 | RANQ | forex | CAD | 2,639.30 | 2,639.30 | 2,639.30 | - |
| XM LIVE | 3 | CELT | CELT | 3067 | 9/14/2010 | REST | del #456 511 | USD | 405.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 2881 | 9/14/2010 | BCEL | Holladay ck #252 | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 2885 | 9/14/2010 | BCEL | Empire ck #251 | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 4640 | 9/15/2010 | REST | receive stock | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3013 | 9/17/2010 | BCEL | Empire ck #254 | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3058 | 9/17/2010 | REST | del #3006-8-76 to Delphina | USD | 360.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3068 | 9/17/2010 | REST | Stock delivery | USD | 495.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 2882 | 9/17/2010 | BCEL | Holladay ck #253 | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 2875 | 9/21/2010 | REST | del to PRIM | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 2873 | 9/21/2010 | REST | del to Floyd Cochran | USD | 90.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 2874 | 9/21/2010 | BCEL | Empire ck #255 | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 2880 | 9/21/2010 | REST | transfer stock | USD | - | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3015 | 9/22/2010 | BCEL | Transhare ck #257 | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 2945 | 9/22/2010 | BCEL | Holladay ck #256 | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3052 | 9/22/2010 | REST | trans #181 to Bluewater | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3053 | 9/22/2010 | REST | trans #181 to Bluewater | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 2946 | 9/22/2010 | REST | del to Marcus Laun | USD | 90.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3024 | 9/24/2010 | REST | transfer stock | USD | - | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3025 | 9/24/2010 | REST | transfer stock | USD | - | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3849 | 9/26/2010 | REST | internal transfer | USD | - | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3855 | 9/26/2010 | REST | internal transfer | USD | - | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3854 | 9/26/2010 | REST | internal transfer | USD | - | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3858 | 9/26/2010 | REST | internal transfer | USD | - | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3251 | 9/28/2010 | BCEL | Island ck #259 | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3253 | 9/28/2010 | BCEL | Holladay ck #258 | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3256 | 9/28/2010 | REST | del to TA | USD | 180.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 6958 | 9/28/2010 | BCEL | deliver stock | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3252 | 9/29/2010 | BCEL | Empire ck #260 | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3258 | 9/29/2010 | REST | del to TA | USD | 225.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3375 | 9/30/2010 | BCEL | commission withdrawal | USD | (855.00) | (90.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 3375 | 9/30/2010 | BCEL | commission withdrawal | USD | 855.00 | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 3376 | 9/30/2010 | BCEL | commission withdrawal | CAD | - | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3376 | 9/30/2010 | BCEL | commission withdrawal | CAD | - | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3427 | 9/30/2010 | REST | commission withdrawal | USD | (5,445.00) | (135.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 3427 | 9/30/2010 | REST | commission withdrawal | USD | 5,445.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3428 | 9/30/2010 | REST | commission withdrawal | CAD | - | - | (135.00) | - |
| XM LIVE | 3 | CELT | CELT | 3428 | 9/30/2010 | REST | commission withdrawal | CAD | - | - | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 3254 | 9/30/2010 | REST | del to TA | USD | 90.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3361 | 9/30/2010 | REST | deliver stock | USD | 270.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3360 | 9/30/2010 | BCEL | Empire ck #263 | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3363 | 9/30/2010 | BCEL | Transhare ck #262 | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3365 | 9/30/2010 | REST | deliver stock | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3364 | 9/30/2010 | REST | deliver stock | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3366 | 9/30/2010 | BCEL | Holladay ck #261 | USD | 45.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 3367 | 9/30/2010 | REST | deliver stock | USD | 90.00 | - | - | - |

A1973

| Entity | Acct | Sub | Ref | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 CELT | CELT | 3297 | 9/30/2010 | BCEL | Equity ck #45 | CAD | - | - | 45.00 |
| XM LIVE | 3 CELT | CELT | 3300 | 9/30/2010 | REST | medallion p/a | CAD | - | - | 90.00 |
| XM LIVE | 3 CELT | CELT | 3358 | 10/1/2010 | BCEL | deliver stock R 144 | USD | - | 765.00 | - |
| XM LIVE | 3 CELT | CELT | 3357 | 10/1/2010 | BCEL | Empire ck #264 | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 3917 | 10/1/2010 | REST | receive stock | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 3359 | 10/5/2010 | REST | receive stock | USD | - | - | - |
| XM LIVE | 3 CELT | CELT | 3981 | 10/5/2010 | BCEL | Holladay ck #265 | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 3979 | 10/5/2010 | REST | deliver stock | USD | - | 360.00 | - |
| XM LIVE | 3 CELT | CELT | 3898 | 10/8/2010 | REST | deliver stock | USD | - | 135.00 | - |
| XM LIVE | 3 CELT | CELT | 3908 | 10/8/2010 | BCEL | Island ck #267 | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 3909 | 10/8/2010 | REST | receive stock | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 3910 | 10/8/2010 | REST | deliver stock | USD | - | 135.00 | - |
| XM LIVE | 3 CELT | CELT | 3901 | 10/8/2010 | REST | deliver to Biarritz | USD | - | 90.00 | - |
| XM LIVE | 3 CELT | CELT | 3900 | 10/8/2010 | BCEL | Empire ck #266 | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 3906 | 10/8/2010 | REST | receive stock | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 3907 | 10/8/2010 | REST | receive stock | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 3984 | 10/12/2010 | CASH | debit | CAD | (3,500.00) | - | (3,500.00) |
| XM LIVE | 3 CELT | CELT | 3996 | 10/12/2010 | BSIT | forex | USD | (6,300.00) | (6,300.00) | - |
| XM LIVE | 3 CELT | CELT | 3996 | 10/12/2010 | BSIT | forex | CAD | 6,363.00 | - | 6,363.00 |
| XM LIVE | 3 CELT | CELT | 4070 | 10/13/2010 | REST | internal transfer | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4071 | 10/13/2010 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 CELT | CELT | 4160 | 10/14/2010 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 CELT | CELT | 4159 | 10/14/2010 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 CELT | CELT | 4406 | 10/14/2010 | BCEL | Empire ck #269 | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4197 | 10/15/2010 | REST | receive stock | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4237 | 10/15/2010 | REST | receive stock | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4198 | 10/15/2010 | REST | receive stock | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4202 | 10/15/2010 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 CELT | CELT | 4276 | 10/18/2010 | REST | deliver stock | USD | - | 135.00 | - |
| XM LIVE | 3 CELT | CELT | 4277 | 10/18/2010 | BCEL | Holladay ck#270 | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4279 | 10/18/2010 | REST | deliver stock | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4281 | 10/18/2010 | BCEL | Aspen ck#268 | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4283 | 10/18/2010 | REST | deliver stock | USD | - | 630.00 | - |
| XM LIVE | 3 CELT | CELT | 4284 | 10/18/2010 | BCEL | Holladay ck#270 | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4240 | 10/18/2010 | REST | deliver stock | USD | - | 315.00 | - |
| XM LIVE | 3 CELT | CELT | 4241 | 10/18/2010 | BCEL | Holladay ck #270 | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4248 | 10/18/2010 | BCEL | Holladay ck #270 | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4249 | 10/18/2010 | BCEL | Holladay ck#270 | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4254 | 10/18/2010 | REST | receive stock | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4280 | 10/18/2010 | REST | deliver stock | USD | - | 180.00 | - |
| XM LIVE | 3 CELT | CELT | 4270 | 10/19/2010 | REST | receive stock | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4271 | 10/19/2010 | REST | receive stock | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4359 | 10/20/2010 | REST | deliver stock | USD | - | 135.00 | - |
| XM LIVE | 3 CELT | CELT | 4358 | 10/20/2010 | BCEL | deliver stock | USD | - | 135.00 | - |
| XM LIVE | 3 CELT | CELT | 4340 | 10/20/2010 | REST | deliver stock | USD | - | 315.00 | - |
| XM LIVE | 3 CELT | CELT | 4341 | 10/20/2010 | BCEL | Stocktrans ck#274 | USD | - | 45.00 | - |
| XM LIVE | 3 CELT | CELT | 4351 | 10/20/2010 | BCEL | Transfer Online ck#273 | USD | - | - | - |

A1974

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 4 of 50

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 4352 | 10/20/2010 | BCEL | Lawler & Associates Re: CMIN Opinions ck#275 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4356 | 10/20/2010 | BCEL | First American ck#272 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4361 | 10/20/2010 | BCEL | Empire ck#271 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4350 | 10/20/2010 | REST | deliver stock R144 | USD | 675.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4355 | 10/20/2010 | REST | deliver stock | USD | 90.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4403 | 10/21/2010 | BCEL | Empire ck#276 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4407 | 10/21/2010 | REST | cancel stock | USD | 90.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4443 | 10/22/2010 | REST | deliver stock | USD | 225.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4444 | 10/22/2010 | BCEL | Island ck#277 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 3255 | 10/26/2010 | REST | receive stock | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4656 | 10/27/2010 | REST | deliver stock | USD | 90.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4657 | 10/27/2010 | BCEL | Holladay ck#281 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4659 | 10/27/2010 | BCEL | Holladay ck#279 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4663 | 10/27/2010 | REST | deliver stock | USD | 180.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4664 | 10/27/2010 | BCEL | Holladay ck#281 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4666 | 10/27/2010 | REST | deliver stock | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4667 | 10/27/2010 | BCEL | Island ck#280 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4717 | 10/28/2010 | REST | deliver stock | USD | 135.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4718 | 10/28/2010 | BCEL | Holladay ck#282 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4720 | 10/28/2010 | BCEL | Lawler re: AZNG Opinions ck#283 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4749 | 10/28/2010 | REST | receive stock | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4591 | 10/28/2010 | REST | receive stock | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4593 | 10/28/2010 | REST | receive stock | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4592 | 10/28/2010 | REST | receive stock | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4787 | 10/29/2010 | BCEL | Interwest ck#284 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4796 | 10/29/2010 | BCEL | Empire ck#285 re: CLNO | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4785 | 10/29/2010 | REST | deliver stock | USD | 1,440.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4792 | 10/29/2010 | REST | deliver stock | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4794 | 10/29/2010 | BCEL | Empire ck#285 | USD | 33.75 | | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 4805 | 10/29/2010 | REST | receive stock | CAD | - | | - | |
| XM LIVE | 3 | CELT | CELT | 4812 | 10/29/2010 | REST | receive stock | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4814 | 10/29/2010 | REST | deliver stock to David Ring | USD | 90.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 4962 | 10/30/2010 | BCEL | commission withdrawal | USD | (1,248.75) | - | | |
| XM LIVE | 3 | CELT | CELT | 4962 | 10/30/2010 | BCEL | commission withdrawal | USD | 1,248.75 | - | | |
| XM LIVE | 3 | CELT | CELT | 5011 | 10/30/2010 | REST | commission withdrawal | USD | (7,380.00) | - | | |
| XM LIVE | 3 | CELT | CELT | 5011 | 10/30/2010 | REST | commission withdrawal | USD | 7,380.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 5012 | 10/30/2010 | REST | commission withdrawal | CAD | | - | | (45.00) |
| XM LIVE | 3 | CELT | CELT | 5012 | 10/30/2010 | REST | commission withdrawal | CAD | - | | | 45.00 |
| XM LIVE | 3 | CELT | CELT | 5638 | 11/1/2010 | REST | receive stock | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 5091 | 11/1/2010 | REST | deliver stock | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 5092 | 11/1/2010 | BCEL | Empire ck#287 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 5096 | 11/1/2010 | REST | deliver stock | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 5097 | 11/1/2010 | BCEL | Empire ck#287 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 5100 | 11/1/2010 | REST | deliver stock | USD | 135.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 5101 | 11/1/2010 | BCEL | Holladay ck#286 | USD | 45.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 5139 | 11/2/2010 | REST | deliver stock | USD | 135.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 5140 | 11/2/2010 | BCEL | OTR Inc. ck#289 | USD | 45.00 | | - | - |

Page 4 of 169

A1975

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 5 of 50

| | | | | Num | Date | Txn | Description | Cur | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 5145 | 11/2/2010 | BCEL | Holladay ck#288 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5144 | 11/2/2010 | REST | deliver stock | USD | | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 5148 | 11/2/2010 | BCEL | Empire ck#290 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5147 | 11/2/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5185 | 11/3/2010 | REST | deliver stock to client | CAD | | | 45.00 |
| XM LIVE | 3 | CELT | CELT | 5752 | 11/4/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5278 | 11/5/2010 | CASH | debit | CAD | (3,500.00) | | (3,500.00) |
| XM LIVE | 3 | CELT | CELT | 5357 | 11/5/2010 | WORK | forex | CAD | - | (8,628.75) | |
| XM LIVE | 3 | CELT | CELT | 5357 | 11/5/2010 | WORK | forex | CAD | - | | 8,469.12 |
| XM LIVE | 3 | CELT | CELT | 5350 | 11/8/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5439 | 11/9/2010 | BCEL | Lawler ck#293 re: 144 opinion | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5440 | 11/9/2010 | BCEL | Lawler ck#293 re: FEWP 144 Opinion | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5486 | 11/9/2010 | REST | receive stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5437 | 11/9/2010 | REST | deliver stock | USD | | 270.00 | - |
| XM LIVE | 3 | CELT | CELT | 5481 | 11/9/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5441 | 11/9/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5424 | 11/9/2010 | REST | deliver stock | USD | | 315.00 | - |
| XM LIVE | 3 | CELT | CELT | 5425 | 11/9/2010 | BCEL | Empire ck#291 | USD | | 270.00 | - |
| XM LIVE | 3 | CELT | CELT | 5429 | 11/9/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5430 | 11/9/2010 | BCEL | Holladay ck#292 | USD | | 1,575.00 | - |
| XM LIVE | 3 | CELT | CELT | 5435 | 11/9/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5438 | 11/10/2010 | BCEL | Holladay ck#292 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5494 | 11/12/2010 | REST | receive stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5578 | 11/12/2010 | REST | receive stock | USD | | 225.00 | - |
| XM LIVE | 3 | CELT | CELT | 5436 | 11/12/2010 | REST | receive stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5647 | 11/12/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5639 | 11/12/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5661 | 11/12/2010 | BCEL | Holladay ck#296 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5663 | 11/12/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5664 | 11/12/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5644 | 11/12/2010 | BCEL | Empire ck#295 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5668 | 11/12/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5669 | 11/12/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5643 | 11/12/2010 | REST | receive stock | USD | | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 5588 | 11/12/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5689 | 11/12/2010 | REST | deliver stock | USD | | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 5690 | 11/12/2010 | BCEL | Continental ck#294 | USD | | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 5691 | 11/12/2010 | BCEL | Continental ck#294 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5641 | 11/15/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5727 | 11/16/2010 | REST | deliver stock | USD | | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 5728 | 11/16/2010 | BCEL | Empire ck#297 | USD | | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 5732 | 11/16/2010 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 5735 | 11/16/2010 | REST | Computershare ck #46 | CAD | | - | 90.00 |
| XM LIVE | 3 | CELT | CELT | 5741 | 11/16/2010 | REST | receive stock | USD | | 45.00 | 45.00 |
| XM LIVE | 3 | CELT | CELT | 5780 | 11/17/2010 | REST | deliver stock | USD | | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 5781 | 11/17/2010 | BCEL | Holladay ck#298 | USD | | 45.00 | - |

A1976

| Account | | | | Ref | Date | Type | Description | Amt 1 | Amt 2 | Cur | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 5782 | 11/17/2010 | REST | deliver stock | 135.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 5785 | 11/17/2010 | BCEL | Holladay ck #155 | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 5825 | 11/18/2010 | REST | internal transfer | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 5824 | 11/18/2010 | REST | internal transfer | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 5815 | 11/18/2010 | REST | receive stock | - | - | CAD | - | - |
| XM LIVE | 3 | CELT | CELT | 5816 | 11/18/2010 | REST | deliver stock | - | - | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 5847 | 11/19/2010 | REST | receive stock | 45.00 | - | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 5861 | 11/19/2010 | BCEL | Computershare ck#47 | - | - | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 5862 | 11/19/2010 | REST | deliver stock | - | - | CAD | - | - |
| XM LIVE | 3 | CELT | CELT | 5990 | 11/22/2010 | REST | receive stock | 45.00 | - | USD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 6066 | 11/25/2010 | BCEL | Equity Financial Trust ck #48 | - | - | CAD | - | - |
| XM LIVE | 3 | CELT | CELT | 6077 | 11/26/2010 | REST | receive stock | - | - | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 6078 | 11/26/2010 | REST | deliver stock | 405.00 | - | CAD | - | - |
| XM LIVE | 3 | CELT | CELT | 6079 | 11/26/2010 | REST | deliver stock | 45.00 | - | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 6358 | 11/30/2010 | BCEL | commission withdrawal | (810.00) | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6358 | 11/30/2010 | BCEL | commission withdrawal | 810.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6359 | 11/30/2010 | BCEL | commission withdrawal | - | - | CAD | - | (135.00) |
| XM LIVE | 3 | CELT | CELT | 6359 | 11/30/2010 | BCEL | commission withdrawal | - | - | CAD | - | 135.00 |
| XM LIVE | 3 | CELT | CELT | 6423 | 11/30/2010 | REST | commission withdrawal | (5,085.00) | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6423 | 11/30/2010 | REST | commission withdrawal | 5,085.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6424 | 11/30/2010 | REST | commission withdrawal | - | - | CAD | - | (810.00) |
| XM LIVE | 3 | CELT | CELT | 6424 | 11/30/2010 | REST | commission withdrawal | - | - | CAD | - | 810.00 |
| XM LIVE | 3 | CELT | CELT | 6639 | 11/30/2010 | RANQ | forex | (5,895.00) | (5,895.00) | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6639 | 11/30/2010 | RANQ | forex | 5,942.75 | 5,942.75 | USD | - | 5,942.75 |
| XM LIVE | 3 | CELT | CELT | 6483 | 12/1/2010 | REST | receive stock | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6684 | 12/2/2010 | REST | deliver warrant to ACCO | - | - | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 6685 | 12/2/2010 | REST | deliver warrant to GARD | - | - | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 6550 | 12/2/2010 | BCEL | Holladay ck#300 | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6552 | 12/2/2010 | REST | deliver stock | 135.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6553 | 12/2/2010 | BCEL | Holladay ck#300 | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6557 | 12/2/2010 | BCEL | Holladay ck#300 | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6558 | 12/2/2010 | REST | receive stock | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6559 | 12/2/2010 | REST | receive stock | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6555 | 12/2/2010 | REST | deliver stock | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6549 | 12/2/2010 | BCEL | Holladay ck#300 [Plandel] | 90.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6607 | 12/3/2010 | REST | receive stock | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 7139 | 12/3/2010 | REST | receive stock | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6663 | 12/3/2010 | REST | deliver stock | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6661 | 12/3/2010 | BCEL | Routh ck #156 | 405.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6630 | 12/3/2010 | REST | deliver stock | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6632 | 12/3/2010 | REST | deliver stock | 112.50 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6633 | 12/3/2010 | BCEL | Continental ck#301 | 112.50 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6636 | 12/3/2010 | BCEL | Continental ck#301 | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6649 | 12/3/2010 | REST | deliver stock | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6650 | 12/3/2010 | BCEL | Empire ck#301 | 90.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6662 | 12/3/2010 | REST | receive stock | 45.00 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 6770 | 12/6/2010 | REST | receive stock | 45.00 | - | USD | - | - |

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 7 of 50

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 6771 | 12/6/2010 | REST | receive stock | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6747 | 12/6/2010 | REST | deliver stock | 135.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6748 | 12/6/2010 | BCEL | Action ck#303 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6750 | 12/6/2010 | REST | deliver stock | 90.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6751 | 12/6/2010 | BCEL | Holladay ck#304 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6754 | 12/6/2010 | BCEL | Holladay ck#304 | 90.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6895 | 12/7/2010 | BCEL | deliver stock to Westbank | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6893 | 12/7/2010 | BCEL | Lawler ck#305 Re: Oppenheimer | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6836 | 12/7/2010 | REST | receive stock | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6896 | 12/7/2010 | BCEL | Holladay ck#306 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6894 | 12/7/2010 | BCEL | Holladay ck#158 | - | USD | - |
| XM LIVE | 3 | CELT | CELT | 6999 | 12/8/2010 | BCEL | Routh ck#67 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6884 | 12/8/2010 | REST | deliver stock | 1,125.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6998 | 12/8/2010 | BCEL | deliver stock | 90.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6885 | 12/8/2010 | BCEL | Empire ck#309 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6886 | 12/8/2010 | BCEL | Empire ck#309 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6897 | 12/8/2010 | REST | deliver stock | 225.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6898 | 12/8/2010 | BCEL | Holladay ck#307 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6900 | 12/8/2010 | REST | deliver stock | 90.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6901 | 12/8/2010 | BCEL | Pacific Stock ck#308 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6905 | 12/8/2010 | REST | deliver stock | 630.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 6906 | 12/8/2010 | BCEL | Routh ck#157 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7122 | 12/9/2010 | REST | deliver stock | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7125 | 12/9/2010 | REST | deliver stock | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 9039 | 12/9/2010 | REST | receive stock | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 9041 | 12/9/2010 | REST | receive stock | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7000 | 12/10/2010 | REST | deliver stock | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7039 | 12/10/2010 | CASH | debit | (3,500.00) | CAD | (3,500.00) |
| XM LIVE | 3 | CELT | CELT | 7129 | 12/13/2010 | BCEL | Action ck#310 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7140 | 12/13/2010 | REST | deliver stock | 270.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7141 | 12/13/2010 | BCEL | Empire ck#321 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7143 | 12/13/2010 | BCEL | Empire ck#321 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7145 | 12/13/2010 | REST | deliver stock | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7261 | 12/13/2010 | REST | deliver stock | 1,170.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7242 | 12/15/2010 | REST | deliver stock | 90.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7243 | 12/15/2010 | BCEL | Holladay ck#323 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7451 | 12/15/2010 | BCEL | deliver stock | - | CAD | 90.00 |
| XM LIVE | 3 | CELT | CELT | 7250 | 12/15/2010 | REST | internal transfer | - | CAD | 45.00 |
| XM LIVE | 3 | CELT | CELT | 7262 | 12/15/2010 | BCEL | Action ck#322 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7449 | 12/20/2010 | BCEL | Holladay ck#326 SNDC SH List | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7439 | 12/20/2010 | BCEL | Equity ck #49 | - | CAD | 45.00 |
| XM LIVE | 3 | CELT | CELT | 7444 | 12/20/2010 | BCEL | Continental ck#324 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7445 | 12/20/2010 | BCEL | Continental ck#324 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7447 | 12/20/2010 | BCEL | Holladay ck#326 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7450 | 12/20/2010 | BCEL | Holladay ck#325 | 45.00 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7442 | 12/20/2010 | REST | deliver stock | 67.50 | USD | - |
| XM LIVE | 3 | CELT | CELT | 7443 | 12/20/2010 | REST | deliver stock | 67.50 | USD | - |

A1978

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 8 of 50

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | 7446 | 12/20/2010 | REST | deliver stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7545 | 12/21/2010 | REST | deliver stock | USD | 337.50 | - |
| XM LIVE | 3 | CELT | 7546 | 12/21/2010 | REST | deliver stock | USD | 337.50 | - |
| XM LIVE | 3 | CELT | 7547 | 12/21/2010 | BCEL | Transhare ck#327 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7548 | 12/21/2010 | BCEL | Transhare ck#327 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7632 | 12/22/2010 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7633 | 12/22/2010 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7631 | 12/22/2010 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7638 | 12/23/2010 | REST | deliver stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7636 | 12/23/2010 | BCEL | Lawler ck#330 re: Oppenheimer 2nd Opinon | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7639 | 12/23/2010 | BCEL | Empire ck#329 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7643 | 12/23/2010 | REST | deliver stock | USD | 90.00 | - |
| XM LIVE | 3 | CELT | 7644 | 12/23/2010 | BCEL | Holladay ck#328 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7687 | 12/24/2010 | REST | internal transfer | USD | - | - |
| XM LIVE | 3 | CELT | 7834 | 12/30/2010 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7832 | 12/30/2010 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7833 | 12/30/2010 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7835 | 12/30/2010 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7836 | 12/30/2010 | REST | deliver stock | USD | 315.00 | - |
| XM LIVE | 3 | CELT | 7837 | 12/30/2010 | BCEL | Holladay ck#331 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 7873 | 12/31/2010 | BCEL | commission withdrawal | USD | - | (1,665.00) |
| XM LIVE | 3 | CELT | 7873 | 12/31/2010 | BCEL | commission withdrawal | USD | - | 1,665.00 |
| XM LIVE | 3 | CELT | 7874 | 12/31/2010 | BCEL | commission withdrawal | CAD | - | (45.00) |
| XM LIVE | 3 | CELT | 7874 | 12/31/2010 | BCEL | commission withdrawal | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | 7939 | 12/31/2010 | REST | commission withdrawal | USD | - | - |
| XM LIVE | 3 | CELT | 7939 | 12/31/2010 | REST | commission withdrawal | USD | - | (7,200.00) |
| XM LIVE | 3 | CELT | 7940 | 12/31/2010 | REST | commission withdrawal | CAD | - | 7,200.00 |
| XM LIVE | 3 | CELT | 7940 | 12/31/2010 | REST | commission withdrawal | CAD | - | (225.00) |
| XM LIVE | 3 | CELT | 8132 | 12/31/2010 | WORK | forex | USD | - | 225.00 |
| XM LIVE | 3 | CELT | 8132 | 12/31/2010 | WORK | forex | CAD | - | 8,699.71 |
| XM LIVE | 3 | CELT | 8374 | 1/5/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 9882 | 1/5/2011 | REST | receive stock | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | 9884 | 1/5/2011 | REST | deliver stock | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | 8431 | 1/6/2011 | REST | deliver stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 8432 | 1/6/2011 | REST | deliver stock | USD | 90.00 | - |
| XM LIVE | 3 | CELT | 8433 | 1/6/2011 | BCEL | Action ck#333 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 8444 | 1/6/2011 | BCEL | deliver stock | USD | 90.00 | - |
| XM LIVE | 3 | CELT | 8446 | 1/6/2011 | BCEL | Empire ck#335 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 8448 | 1/6/2011 | REST | deliver stock | USD | 405.00 | - |
| XM LIVE | 3 | CELT | 8449 | 1/6/2011 | REST | Island ck#334 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 8451 | 1/6/2011 | REST | deliver stock | USD | 90.00 | - |
| XM LIVE | 3 | CELT | 8452 | 1/6/2011 | BCEL | Holladay ck#332 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 8502 | 1/7/2011 | BCEL | Pacific ck#339 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 8507 | 1/7/2011 | BCEL | Island ck#336 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 8506 | 1/7/2011 | BCEL | Empire ck#337 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 8509 | 1/7/2011 | REST | deliver stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | 8510 | 1/7/2011 | BCEL | Continental ck#338 | USD | 45.00 | - |

A1979

| Entity | | | | Ref | Date | Type | Description | Cur | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 8661 | 1/7/2011 | REST | receive stock | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 8501 | 1/7/2011 | REST | deliver stock | USD | - | 315.00 | 45.00 |
| XM LIVE | 3 | CELT | CELT | 8665 | 1/10/2011 | BCEL | deliver stock with med pa | CAD | - | - | 135.00 |
| XM LIVE | 3 | CELT | CELT | 8650 | 1/12/2011 | BCEL | Computershare ck #50 | CAD | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 8668 | 1/12/2011 | REST | receive stock | CAD | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 8669 | 1/12/2011 | REST | deliver stock | CAD | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 8733 | 1/13/2011 | REST | deliver stock | CAD | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 8732 | 1/13/2011 | REST | receive stock | CAD | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 8721 | 1/13/2011 | REST | deliver stock | USD | - | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 8722 | 1/13/2011 | REST | deliver stock | USD | - | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 8723 | 1/13/2011 | BCEL | Transhare ck#342 | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8724 | 1/13/2011 | BCEL | Transhare ck#342 | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8725 | 1/13/2011 | REST | deliver stock | USD | - | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 8726 | 1/13/2011 | BCEL | Island ck#340 | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8727 | 1/13/2011 | REST | deliver stock | USD | - | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 8728 | 1/13/2011 | BCEL | Holladay ck#341 | USD | - | 45.00 | 45.00 |
| XM LIVE | 3 | CELT | CELT | 8715 | 1/13/2011 | REST | receive stock | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 8731 | 1/13/2011 | REST | receive stock | CAD | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 8813 | 1/14/2011 | REST | deliver stock | USD | - | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 8814 | 1/14/2011 | BCEL | Holladay ck#343 | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8770 | 1/14/2011 | REST | deliver stock | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8771 | 1/14/2011 | BCEL | Action ck#344 | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8822 | 1/17/2011 | REST | deliver stock | USD | - | 157.50 | - |
| XM LIVE | 3 | CELT | CELT | 8823 | 1/17/2011 | REST | deliver stock | USD | - | 157.50 | - |
| XM LIVE | 3 | CELT | CELT | 8824 | 1/17/2011 | BCEL | Transhare ck#345 | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8825 | 1/17/2011 | BCEL | Transhare ck#345 | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 9969 | 1/17/2011 | REST | receive stock | USD | - | 45.00 | 45.00 |
| XM LIVE | 3 | CELT | CELT | 8858 | 1/18/2011 | BCEL | Computershare ck #61 | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 8868 | 1/18/2011 | REST | receive stock | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8869 | 1/18/2011 | REST | deliver stock | USD | - | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 8870 | 1/18/2011 | BCEL | Empire ck#346 | USD | - | 45.00 | 45.00 |
| XM LIVE | 3 | CELT | CELT | 8886 | 1/18/2011 | REST | receive stock | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 8930 | 1/19/2011 | REST | receive stock | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8973 | 1/19/2011 | REST | deliver stock | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8974 | 1/19/2011 | BCEL | Holladay ck#348 | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8976 | 1/19/2011 | BCEL | Routh ck#347 | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8975 | 1/19/2011 | REST | deliver stock | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8915 | 1/19/2011 | REST | receive stock | CAD | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 8916 | 1/19/2011 | REST | deliver stock | CAD | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 8917 | 1/19/2011 | REST | deliver stock | CAD | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 9050 | 1/20/2011 | REST | deliver stock | USD | - | 450.00 | - |
| XM LIVE | 3 | CELT | CELT | 9054 | 1/20/2011 | BCEL | Holladay ck#350 | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8993 | 1/20/2011 | BCEL | Action ck#349 | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8990 | 1/20/2011 | REST | receive stock | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8991 | 1/20/2011 | REST | receive stock | USD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 8992 | 1/21/2011 | REST | deliver stock | USD | - | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 9038 | 1/21/2011 | BCEL | Computershare ck #62 | CAD | - | - | 45.00 |

A1980

Case 1:21-cv-11276-WGY   Document 427-4   Filed 12/08/23   Page 10 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 9048 | 1/21/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9049 | 1/21/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9051 | 1/21/2011 | REST | receive stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 9053 | 1/21/2011 | REST | deliver stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 9067 | 1/21/2011 | REST | deliver stock | USD | 360.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9068 | 1/21/2011 | BCEL | Holladay ck#352 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9072 | 1/21/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9073 | 1/21/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9078 | 1/21/2011 | REST | receive stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 9074 | 1/21/2011 | BCEL | Transhare ck#351 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9076 | 1/21/2011 | BCEL | Transhare ck#351 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9147 | 1/24/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9118 | 1/24/2011 | BCEL | Cella Lange & Cella ck #311 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 25176 | 1/24/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9425 | 1/24/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9426 | 1/24/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9150 | 1/24/2011 | REST | deliver stock | USD | 157.50 | - | - |
| XM LIVE | 3 | CELT | CELT | 9153 | 1/24/2011 | REST | deliver stock | USD | 157.50 | - | - |
| XM LIVE | 3 | CELT | CELT | 9154 | 1/24/2011 | BCEL | Continental ck#253 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9156 | 1/24/2011 | BCEL | Continental ck#253 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9165 | 1/24/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9166 | 1/24/2011 | BCEL | Action ck#354 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9168 | 1/24/2011 | BCEL | Island ck # 312 | USD | 45.00 | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 9194 | 1/25/2011 | BCEL | receive stock Kingsmere #41140 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9228 | 1/25/2011 | BCEL | Computershare ck #63 | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 9232 | 1/25/2011 | BCEL | receive stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 9241 | 1/25/2011 | REST | deliver stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 9243 | 1/26/2011 | BCEL | Holladay ck#355 | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 9244 | 1/25/2011 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 9319 | 1/26/2011 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 9455 | 1/26/2011 | REST | resubmit certificate | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9277 | 1/26/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9278 | 1/26/2011 | BCEL | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9285 | 1/26/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9290 | 1/26/2011 | REST | deliver stock | USD | 135.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9291 | 1/26/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9296 | 1/26/2011 | REST | sell stock | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 16617 | 1/26/2011 | BCEL | Transfer Online ck #356 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9328 | 1/27/2011 | REST | deliver stock | USD | 225.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9330 | 1/27/2011 | REST | deliver stock | USD | 225.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9332 | 1/27/2011 | BCEL | Transhare ck#357 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9334 | 1/27/2011 | BCEL | Transhare ck#357 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9360 | 1/27/2011 | BCEL | computershare ck #64 | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 9486 | 1/27/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9485 | 1/27/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9456 | 1/27/2011 | BCEL | Continental ck #314 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9883 | 1/28/2011 | REST | receive stock | CAD | - | 45.00 | - |

A1981

Case 1:21-cv-11276-WGY   Document 427-4   Filed 12/08/23   Page 11 of 50

| | | | | Ref | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 9885 | 1/28/2011 | REST | deliver stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 9408 | 1/28/2011 | BCEL | Action ck #313 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9416 | 1/28/2011 | REST | deliver stock | USD | 135.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9417 | 1/28/2011 | BCEL | Action ck#359 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9419 | 1/28/2011 | REST | deliver stock | USD | 495.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9420 | 1/28/2011 | REST | deliver stock | USD | 495.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9422 | 1/28/2011 | BCEL | Transhare ck#858 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9423 | 1/28/2011 | BCEL | Transhare ck#858 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9652 | 1/31/2011 | BCEL | commission withdrawal | USD | (1,620.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 9652 | 1/31/2011 | BCEL | commission withdrawal | USD | 1,620.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9653 | 1/31/2011 | BCEL | commission withdrawal | CAD | - | - | (225.00) |
| XM LIVE | 3 | CELT | CELT | 9653 | 1/31/2011 | BCEL | commission withdrawal | CAD | - | - | 225.00 |
| XM LIVE | 3 | CELT | CELT | 9718 | 1/31/2011 | REST | commission withdrawal | USD | (6,840.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 9718 | 1/31/2011 | REST | commission withdrawal | USD | 6,840.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9719 | 1/31/2011 | REST | commission withdrawal | CAD | - | - | (945.00) |
| XM LIVE | 3 | CELT | CELT | 9719 | 1/31/2011 | REST | commission withdrawal | CAD | - | - | 945.00 |
| XM LIVE | 3 | CELT | CELT | 9479 | 1/31/2011 | REST | sell stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9478 | 1/31/2011 | REST | buy stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9468 | 1/31/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9469 | 1/31/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9474 | 1/31/2011 | REST | deliver stock | USD | 135.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9797 | 1/31/2011 | TDCO | forex ck #99 | USD | (8,376.24) | (8,460.00) | - |
| XM LIVE | 3 | CELT | CELT | 9797 | 1/31/2011 | CASH | forex ck #99 | CAD | 8,191.82 | - | 8,191.82 |
| XM LIVE | 3 | CELT | CELT | 9482 | 1/31/2011 | CASH | debit | CAD | (7,000.00) | - | (7,000.00) |
| XM LIVE | 3 | CELT | CELT | 9496 | 1/31/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9503 | 1/31/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9795 | 2/1/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9832 | 2/1/2011 | REST | receive stock | USD | 45.00 | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 9833 | 2/1/2011 | REST | deliver stock | USD | 180.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9834 | 2/1/2011 | BCEL | Pacific ck #69 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9892 | 2/2/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9956 | 2/3/2011 | REST | deliver stock EH&P | USD | 8,437.50 | - | - |
| XM LIVE | 3 | CELT | CELT | 9933 | 2/3/2011 | REST | deliver stock | USD | 157.50 | - | - |
| XM LIVE | 3 | CELT | CELT | 9932 | 2/3/2011 | REST | deliver stock | USD | 157.50 | - | - |
| XM LIVE | 3 | CELT | CELT | 9934 | 2/3/2011 | BCEL | Continental ck #70 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9935 | 2/3/2011 | BCEL | Continental ck #70 | CAD | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 10712 | 2/3/2011 | REST | deliver warrants M Steele | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 9960 | 2/3/2011 | BCEL | Island ck #72  375  379 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9959 | 2/3/2011 | BCEL | Island ck #72  375  379 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9957 | 2/3/2011 | REST | deliver stock | USD | 135.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9958 | 2/3/2011 | REST | deliver stock | USD | 135.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9966 | 2/3/2011 | REST | deliver stock | USD | 135.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 9967 | 2/3/2011 | BCEL | Transfer Online ck #71 | CAD | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 10180 | 2/7/2011 | REST | receive stock | USD | 45.00 | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 10047 | 2/7/2011 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 10048 | 2/7/2011 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 10186 | 2/8/2011 | REST | receive stock | USD | 45.00 | - | - |

Page 11 of 169

A1982

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 12 of 50

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 10146 | 2/8/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10150 | 2/8/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10181 | 2/9/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10189 | 2/9/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10233 | 2/10/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39450 | 2/10/2011 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10265 | 2/10/2011 | REST | deliver stock | USD | 675.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10270 | 2/10/2011 | BCEL | Holladay ck #73 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10269 | 2/10/2011 | REST | deliver stock | USD | 360.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10272 | 2/10/2011 | REST | deliver stock | USD | 360.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10273 | 2/10/2011 | BCEL | Holladay ck #159 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10274 | 2/10/2011 | BCEL | Holladay ck#159 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10346 | 2/11/2011 | REST | deliver stock | USD | 225.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10332 | 2/11/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10333 | 2/11/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10334 | 2/11/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10335 | 2/11/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10347 | 2/11/2011 | BCEL | Holladay ck #160 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10410 | 2/14/2011 | BCEL | Holladay ck #315 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10411 | 2/14/2011 | BCEL | Transfer Online ck #316 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10409 | 2/14/2011 | REST | deliver stock | USD | 180.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10407 | 2/14/2011 | REST | deliver stock | CAD | - | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 10412 | 2/14/2011 | REST | deliver stock | USD | 315.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10471 | 2/15/2011 | REST | deliver stock | USD | 360.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10473 | 2/15/2011 | REST | deliver stock | USD | 135.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10472 | 2/15/2011 | BCEL | Transhare ck #317 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10474 | 2/15/2011 | BCEL | Holladay ck #318 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10547 | 2/16/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10548 | 2/16/2011 | BCEL | deliver stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 10550 | 2/16/2011 | REST | internal transfer | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 10549 | 2/16/2011 | REST | deliver warrants | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 10604 | 2/17/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10801 | 2/18/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10802 | 2/18/2011 | BCEL | Signature ck #360 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10689 | 2/18/2011 | BCEL | Holladay ck #319 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10693 | 2/18/2011 | REST | deliver stock | USD | 112.50 | - | - |
| XM LIVE | 3 | CELT | CELT | 10690 | 2/18/2011 | REST | deliver stock | USD | 112.50 | - | - |
| XM LIVE | 3 | CELT | CELT | 10638 | 2/18/2011 | REST | receive stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 10684 | 2/18/2011 | REST | deliver stock | CAD | - | 180.00 | - |
| XM LIVE | 3 | CELT | CELT | 10685 | 2/18/2011 | BCEL | Transhare ck #320 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10675 | 2/18/2011 | REST | receive stock 1 b/a | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10686 | 2/18/2011 | REST | deliver stock | USD | 180.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10721 | 2/21/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10747 | 2/21/2011 | BCEL | Computershare ck #66 | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 10799 | 2/21/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10781 | 2/22/2011 | REST | deliver stock | USD | 270.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 10749 | 2/22/2011 | REST | receive stock | CAD | - | 45.00 | - |

A1983

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 13 of 50

| | | | | Ref | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 10750 | 2/22/2011 | REST | deliver stock | CAD | - | | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 10784 | 2/22/2011 | BCEL | Routh ck #361 | USD | 45.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 10816 | 2/23/2011 | REST | receive stock | USD | 45.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 10822 | 2/23/2011 | BCEL | Equity Financial ck #67 | CAD | - | | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 10845 | 2/23/2011 | REST | deliver stock | USD | 90.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 34869 | 2/23/2011 | REST | $0.25 expire 220214 | USD | 100.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 34870 | 2/23/2011 | REST | $0.25 expire 220214 | USD | 100.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 10847 | 2/23/2011 | BCEL | Routh ck #362 | USD | 45.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 10848 | 2/23/2011 | REST | deliver stock | USD | 540.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 10916 | 2/24/2011 | REST | deliver stock | USD | 90.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 11077 | 2/24/2011 | REST | receive stock | USD | 45.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 11078 | 2/24/2011 | REST | receive stock | USD | 45.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 10922 | 2/24/2011 | REST | receive stock | USD | 45.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 10924 | 2/24/2011 | BCEL | Routh ck #362 | USD | 45.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 10918 | 2/24/2011 | BCEL | Island ck #363 | USD | 45.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 16618 | 2/24/2011 | REST | Island ck #372 | USD | 45.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 12257 | 2/25/2011 | REST | receive stock | USD | 45.00 | | | - | - |
| XM LIVE | 3 | CELT | CELT | 11139 | 2/28/2011 | BCEL | commission withdrawal | USD | (945.00) | - | | (945.00) | - |
| XM LIVE | 3 | CELT | CELT | 11139 | 2/28/2011 | BCEL | commission withdrawal | USD | 945.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11140 | 2/28/2011 | BCEL | commission withdrawal | CAD | - | - | | (90.00) | - |
| XM LIVE | 3 | CELT | CELT | 11140 | 2/28/2011 | BCEL | commission withdrawal | CAD | - | - | | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 11211 | 2/28/2011 | REST | commission withdrawal | USD | (6,210.00) | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11211 | 2/28/2011 | BCEL | commission withdrawal | USD | 6,210.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11212 | 2/28/2011 | REST | commission withdrawal | CAD | - | - | | (720.00) | - |
| XM LIVE | 3 | CELT | CELT | 11212 | 2/28/2011 | REST | commission withdrawal | CAD | - | - | | 720.00 | - |
| XM LIVE | 3 | CELT | CELT | 11076 | 2/28/2011 | REST | receive stock | USD | 45.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11496 | 2/28/2011 | TDCO | forex ck #137 | USD | (7,155.00) | (7,084.16) | | - | - |
| XM LIVE | 3 | CELT | CELT | 11496 | 2/28/2011 | CASH | forex ck #137 | CAD | 6,779.88 | 6,779.88 | | 6,779.88 | - |
| XM LIVE | 3 | CELT | CELT | 11088 | 2/28/2011 | REST | receive stock | USD | 45.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11130 | 3/1/2011 | REST | receive stock | USD | 45.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11133 | 3/1/2011 | REST | deliver stock | USD | 45.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11135 | 3/1/2011 | REST | deliver stock | USD | 45.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11289 | 3/1/2011 | BCEL | Empire ck #364 | USD | 45.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 12290 | 3/1/2011 | BCEL | Empire ck 364 | USD | 45.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11288 | 3/1/2011 | REST | deliver stock | USD | 720.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11278 | 3/2/2011 | REST | receive stock | CAD | - | - | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11798 | 3/2/2011 | REST | receive stock | USD | 45.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11381 | 3/3/2011 | REST | deliver stock | USD | 135.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11320 | 3/3/2011 | REST | deliver stock | USD | 180.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11321 | 3/3/2011 | BCEL | Nevada Agency ck #366 | USD | 45.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 15724 | 3/3/2011 | REST | deliver stock | USD | 90.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 15725 | 3/3/2011 | REST | deliver stock | USD | 45.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11299 | 3/3/2011 | REST | deliver stock | USD | 180.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11382 | 3/3/2011 | REST | deliver stock | USD | 90.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11383 | 3/3/2011 | BCEL | Island ck #367 | USD | 45.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 11385 | 3/3/2011 | BCEL | Island ck #368 | USD | 45.00 | - | | - | - |
| XM LIVE | 3 | CELT | CELT | 16619 | 3/3/2011 | BCEL | Island ck #371 | USD | 45.00 | - | | - | - |

A1984

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 14 of 50

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 11372 | 3/4/2011 | REST | deliver stock | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 11421 | 3/4/2011 | REST | deliver stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11377 | 3/4/2011 | BCEL | deliver stock | USD | 405.00 | - |
| XM LIVE | 3 | CELT | CELT | 11378 | 3/4/2011 | BCEL | Holladay ck #370 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11511 | 3/7/2011 | REST | deliver stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11466 | 3/7/2011 | REST | deliver stock | USD | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 11467 | 3/7/2011 | BCEL | deliver stock | USD | 675.00 | - |
| XM LIVE | 3 | CELT | CELT | 11468 | 3/7/2011 | BCEL | Holladay Stock ck #369 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11694 | 3/9/2011 | REST | deliver stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11695 | 3/9/2011 | REST | deliver stock | USD | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 11698 | 3/9/2011 | REST | deliver stock | USD | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 11699 | 3/9/2011 | BCEL | Continental ck #374 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11701 | 3/9/2011 | BCEL | Continental ck #374 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11724 | 3/9/2011 | REST | deliver stock | USD | 405.00 | - |
| XM LIVE | 3 | CELT | CELT | 11725 | 3/9/2011 | BCEL | Action ck #376 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11800 | 3/9/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11801 | 3/9/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11745 | 3/10/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11756 | 3/10/2011 | REST | internal transfer | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11755 | 3/10/2011 | REST | internal transfer | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11799 | 3/10/2011 | BCEL | Standard ck #377  381 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11796 | 3/10/2011 | REST | deliver stock | USD | 360.00 | - |
| XM LIVE | 3 | CELT | CELT | 11808 | 3/10/2011 | REST | deliver stock | USD | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 13520 | 3/10/2011 | BCEL | deliver stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11802 | 3/10/2011 | REST | deliver stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11803 | 3/10/2011 | REST | deliver stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11804 | 3/10/2011 | BCEL | Holladay ck #378 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11805 | 3/10/2011 | BCEL | Holladay ck #378 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11836 | 3/11/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11851 | 3/11/2011 | REST | deliver stock | USD | 270.00 | - |
| XM LIVE | 3 | CELT | CELT | 11852 | 3/11/2011 | BCEL | Holladay ck #382 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11855 | 3/11/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11861 | 3/11/2011 | BCEL | Nevada Agency ck #383 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11837 | 3/11/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11860 | 3/11/2011 | REST | deliver stock | USD | 180.00 | - |
| XM LIVE | 3 | CELT | CELT | 11859 | 3/11/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 12015 | 3/14/2011 | REST | sell stock | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 11939 | 3/14/2011 | REST | receive stock [stock split] | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 11940 | 3/14/2011 | REST | receive stock [stock split] | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 12016 | 3/14/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 12023 | 3/15/2011 | BCEL | Transhare ck #384 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 12024 | 3/15/2011 | REST | deliver stock | USD | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 12025 | 3/15/2011 | REST | deliver stock | USD | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 12078 | 3/16/2011 | REST | deliver stock | USD | 360.00 | - |
| XM LIVE | 3 | CELT | CELT | 12079 | 3/16/2011 | BCEL | Holladay ck #385 | CAD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 12246 | 3/17/2011 | REST | receive stock | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 12150 | 3/17/2011 | BCEL | Signature ck #386 | USD | 45.00 | - |

A1985

Case 1:21-cv-11276-WGY     Document 427-4     Filed 12/08/23     Page 15 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 12155 | 3/17/2011 | REST | deliver stock | USD | 225.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12157 | 3/17/2011 | BCEL | Island ck #387 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12254 | 3/18/2011 | REST | deliver stock | USD | 350.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12234 | 3/18/2011 | REST | receive stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 12245 | 3/18/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12249 | 3/18/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12250 | 3/18/2011 | BCEL | Island ck #389 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12251 | 3/18/2011 | BCEL | Nevada ck #388 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12246 | 3/18/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12523 | 3/23/2011 | REST | deliver stock | CAD | - | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 12454 | 3/24/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12460 | 3/24/2011 | BCEL | Action ck #390 391 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12458 | 3/24/2011 | REST | deliver stock | USD | 270.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12775 | 3/24/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12776 | 3/24/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12456 | 3/24/2011 | BCEL | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12457 | 3/24/2011 | REST | deliver stock | USD | 180.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12526 | 3/25/2011 | REST | deliver stock | USD | 270.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12506 | 3/25/2011 | REST | receive stock | USD | 45.00 | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 12525 | 3/25/2011 | BCEL | Computershare ck #68 | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 12529 | 3/25/2011 | REST | deliver stock | CAD | - | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 12530 | 3/25/2011 | BCEL | Computershare ck #69 70 | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 12637 | 3/29/2011 | REST | deliver stock | USD | 225.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12638 | 3/29/2011 | BCEL | ClearTrust ck #392 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12704 | 3/30/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12705 | 3/30/2011 | BCEL | Holladay ck #393 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12707 | 3/30/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 12708 | 3/30/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 13018 | 3/31/2011 | BCEL | commission withdrawal | USD | (1,125.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 13018 | 3/31/2011 | BCEL | commission withdrawal | USD | 1,125.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 13019 | 3/31/2011 | BCEL | commission withdrawal | CAD | - | (90.00) | - |
| XM LIVE | 3 | CELT | CELT | 13019 | 3/31/2011 | BCEL | commission withdrawal | CAD | - | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 13094 | 3/31/2011 | REST | commission withdrawal | CAD | (7,605.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 13094 | 3/31/2011 | REST | commission withdrawal | CAD | 7,605.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 13095 | 3/31/2011 | REST | commission withdrawal | CAD | - | (495.00) | - |
| XM LIVE | 3 | CELT | CELT | 13095 | 3/31/2011 | REST | commission withdrawal | CAD | - | 495.00 | - |
| XM LIVE | 3 | CELT | CELT | 13167 | 3/31/2011 | REST | receive stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 12739 | 3/31/2011 | REST | receive stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 12740 | 3/31/2011 | REST | receive stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 12742 | 3/31/2011 | WORK | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 13211 | 3/31/2011 | WORK | forex | USD | (8,730.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 13211 | 3/31/2011 | REST | forex | CAD | - | 8,365.50 | - |
| XM LIVE | 3 | CELT | CELT | 13603 | 3/31/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 13170 | 4/1/2011 | REST | deliver stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13184 | 4/1/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 13910 | 4/1/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 17050 | 4/1/2011 | REST | receive stock | USD | 45.00 | - | - |

A1986

Case 1:21-cv-11276-WGY   Document 427-4   Filed 12/08/23   Page 16 of 50

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 13320 | 4/4/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13313 | 4/4/2011 | REST | deliver stock | USD | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 13314 | 4/4/2011 | BCEL | Holladay ck #894 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13604 | 4/4/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13425 | 4/6/2011 | REST | deliver stock | USD | 315.00 | - |
| XM LIVE | 3 | CELT | CELT | 13409 | 4/6/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13426 | 4/6/2011 | BCEL | Action ck #395 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13427 | 4/6/2011 | BCEL | Action ck #395 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13533 | 4/7/2011 | REST | deliver stock | USD | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 13561 | 4/8/2011 | REST | internal transfer | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13607 | 4/8/2011 | REST | buy stock | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 13606 | 4/8/2011 | REST | sell stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13590 | 4/8/2011 | REST | receive stock | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 13592 | 4/8/2011 | REST | receive stock | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 13593 | 4/8/2011 | REST | deliver stock | USD | 900.00 | - |
| XM LIVE | 3 | CELT | CELT | 13595 | 4/8/2011 | BCEL | Routh ck #396 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13596 | 4/8/2011 | BCEL | Routh ck #397 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13666 | 4/11/2011 | REST | deliver stock | CAD | - | 90.00 |
| XM LIVE | 3 | CELT | CELT | 13824 | 4/13/2011 | BCEL | Computershare ck #73 | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 13795 | 4/13/2011 | REST | deliver stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13855 | 4/13/2011 | REST | deliver stock | USD | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 13826 | 4/14/2011 | REST | receive stock | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 13831 | 4/14/2011 | REST | deliver stock | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 13829 | 4/14/2011 | REST | deliver stock | CAD | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 13858 | 4/14/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13856 | 4/14/2011 | BCEL | Transhare ck #399 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13859 | 4/14/2011 | REST | deliver stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13890 | 4/15/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 22618 | 4/18/2011 | REST | receive stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 14025 | 4/18/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13978 | 4/18/2011 | REST | deliver stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13979 | 4/18/2011 | BCEL | Holladay ck #419 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13985 | 4/18/2011 | REST | buy stock | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 13984 | 4/18/2011 | REST | sell stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 13990 | 4/18/2011 | REST | internal transfer | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 13991 | 4/18/2011 | REST | internal transfer | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 13993 | 4/18/2011 | REST | internal transfer | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 14021 | 4/19/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 14029 | 4/19/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 14039 | 4/19/2011 | REST | receive stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 14040 | 4/19/2011 | REST | deliver stock | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 14054 | 4/19/2011 | REST | deliver stock | USD | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 14055 | 4/19/2011 | BCEL | ClearTrust ck #420 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 14059 | 4/19/2011 | REST | deliver stock | USD | 315.00 | - |
| XM LIVE | 3 | CELT | CELT | 14060 | 4/19/2011 | BCEL | Quicksilver ck #421 | USD | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 14062 | 4/19/2011 | REST | deliver stock | USD | 945.00 | - |
| XM LIVE | 3 | CELT | CELT | 14063 | 4/19/2011 | BCEL | Routh ck #422 | USD | 45.00 | - |

A1987

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 17 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 14087 | 4/20/2011 | REST | deliver stock | USD | 270.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14106 | 4/20/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14088 | 4/20/2011 | BCEL | Action ck #423 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14102 | 4/20/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14103 | 4/20/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14169 | 4/24/2011 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 14170 | 4/24/2011 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 14207 | 4/25/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14203 | 4/25/2011 | REST | deliver stock | USD | 180.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14204 | 4/25/2011 | BCEL | Island ck #424 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14208 | 4/25/2011 | BCEL | Natco ck #425 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14224 | 4/26/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14229 | 4/26/2011 | BCEL | Island ck #427 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14276 | 4/26/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14278 | 4/26/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14304 | 4/27/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14307 | 4/27/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14308 | 4/27/2011 | BCEL | Natco ck #431 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14311 | 4/27/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14312 | 4/27/2011 | BCEL | Empire ck #426 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14313 | 4/27/2011 | BCEL | Empire ck #429 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14314 | 4/27/2011 | BCEL | Pacific ck #430 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14317 | 4/27/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14432 | 4/29/2011 | BCEL | commission withdrawal | USD | (810.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 14432 | 4/29/2011 | BCEL | commission withdrawal | USD | 810.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14433 | 4/29/2011 | BCEL | commission withdrawal | CAD | - | - | (45.00) |
| XM LIVE | 3 | CELT | CELT | 14433 | 4/29/2011 | BCEL | commission withdrawal | CAD | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 14506 | 4/29/2011 | REST | commission withdrawal | USD | (4,995.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 14506 | 4/29/2011 | REST | commission withdrawal | USD | 4,995.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14507 | 4/29/2011 | REST | commission withdrawal | CAD | - | - | (405.00) |
| XM LIVE | 3 | CELT | CELT | 14507 | 4/29/2011 | REST | commission withdrawal | CAD | - | - | 405.00 |
| XM LIVE | 3 | CELT | CELT | 14831 | 4/29/2011 | BSIT | forex | USD | (5,805.00) | (5,747.52) | - |
| XM LIVE | 3 | CELT | CELT | 14831 | 4/29/2011 | BSIT | forex | CAD | - | 5,468.78 | 5,468.78 |
| XM LIVE | 3 | CELT | CELT | 14784 | 5/2/2011 | CASH | debit | CAD | - | (4,000.00) | (4,000.00) |
| XM LIVE | 3 | CELT | CELT | 14824 | 5/3/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14825 | 5/3/2011 | BCEL | Holladay ck #432 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14896 | 5/3/2011 | BCEL | Holladay ck #432 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14852 | 5/3/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14853 | 5/3/2011 | BCEL | Holladay ck #433 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 14916 | 5/4/2011 | REST | receive stock | CAD | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 14961 | 5/5/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15020 | 5/6/2011 | REST | receive stock | EUR | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 15022 | 5/6/2011 | REST | deliver stock | EUR | - | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 15105 | 5/9/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15106 | 5/9/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15107 | 5/9/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15532 | 5/9/2011 | REST | deliver stock | USD | 45.00 | - | - |

A1988

Case 1:21-cv-11276-WGY   Document 427-4   Filed 12/08/23   Page 18 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 15132 | 5/9/2011 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 15133 | 5/9/2011 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 15136 | 5/9/2011 | BCEL | NATCO ck #398 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15209 | 5/10/2011 | BCEL | Lawler ck#435 Braeden | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15186 | 5/10/2011 | REST | receive stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 15187 | 5/10/2011 | REST | receive warrant | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 15208 | 5/10/2011 | BCEL | Lawler ck #435 | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15211 | 5/10/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15212 | 5/10/2011 | BCEL | Standard ck #434 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15241 | 5/11/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15242 | 5/11/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15245 | 5/11/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15248 | 5/11/2011 | BCEL | Holladay ck #436 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15221 | 5/11/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 17052 | 5/11/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15247 | 5/11/2011 | REST | deliver stock | USD | 225.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15220 | 5/11/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15326 | 5/12/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15327 | 5/12/2011 | REST | deliver stock | USD | 225.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15328 | 5/12/2011 | BCEL | Natco ck #437 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15372 | 5/13/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15373 | 5/13/2011 | BCEL | Island ck #438 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15404 | 5/16/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15405 | 5/16/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15406 | 5/16/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15407 | 5/16/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15533 | 5/17/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15534 | 5/17/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15448 | 5/17/2011 | BCEL | Lawler ck #440 re: Thwi Opinions x 6 | USD | 180.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15498 | 5/18/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15499 | 5/18/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15507 | 5/18/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15543 | 5/18/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15550 | 5/18/2011 | REST | deliver stock | USD | 405.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15551 | 5/18/2011 | BCEL | Natco ck #441 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15612 | 5/19/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15705 | 5/19/2011 | REST | deliver stock | USD | 180.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15706 | 5/19/2011 | REST | deliver stock | USD | 180.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15707 | 5/19/2011 | BCEL | Empire ck #442 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15708 | 5/19/2011 | BCEL | Empire ck #442 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15615 | 5/19/2011 | REST | deliver stock | USD | 810.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15611 | 5/19/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15613 | 5/19/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15614 | 5/19/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15616 | 5/19/2011 | BCEL | Routh ck #444 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15620 | 5/19/2011 | REST | deliver stock | USD | 225.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15621 | 5/19/2011 | BCEL | Routh ck #443 | USD | 45.00 | - | - |

A1989

| | | | | | | | | | Col A | Col B | Col C |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 15703 | 5/20/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15671 | 5/20/2011 | REST | receive stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 15715 | 5/20/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15674 | 5/22/2011 | REST | internal transfer | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15704 | 5/23/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15716 | 5/23/2011 | REST | deliver stock | USD | 135.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15726 | 5/23/2011 | REST | deliver stock | USD | 180.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15727 | 5/23/2011 | BCEL | Action ck #445 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15772 | 5/24/2011 | REST | deliver stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 15804 | 5/24/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15805 | 5/24/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15834 | 5/25/2011 | BCEL | Computershare ck #74 | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 15921 | 5/25/2011 | BCEL | Action ck #446 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15920 | 5/25/2011 | REST | deliver stock | USD | 180.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15859 | 5/25/2011 | REST | deliver stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 15911 | 5/26/2011 | BCEL | Computershare ck #75 | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 15925 | 5/26/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15926 | 5/26/2011 | BCEL | Pacific ck #449 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15928 | 5/26/2011 | REST | deliver stock | USD | 225.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15929 | 5/26/2011 | BCEL | Action ck #447 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 15917 | 5/26/2011 | REST | deliver stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 15937 | 5/26/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16003 | 5/27/2011 | BCEL | Natco ck #450 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16004 | 5/27/2011 | REST | deliver stock | USD | 180.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16005 | 5/27/2011 | BCEL | Action ck #448 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16008 | 5/27/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16096 | 5/30/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16097 | 5/30/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16114 | 5/30/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16115 | 5/30/2011 | BCEL | Holladay ck #451 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16118 | 5/30/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16117 | 5/30/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16119 | 5/30/2011 | BCEL | Empire ck #452 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16120 | 5/30/2011 | BCEL | Empire ck #452 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16125 | 5/30/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16126 | 5/30/2011 | BCEL | Island ck #454 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16192 | 5/31/2011 | BCEL | commission withdrawal | USD | (1,485.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 16192 | 5/31/2011 | BCEL | commission withdrawal | USD | 1,485.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16193 | 5/31/2011 | BCEL | commission withdrawal | CAD | - | (90.00) | - |
| XM LIVE | 3 | CELT | CELT | 16193 | 5/31/2011 | BCEL | commission withdrawal | CAD | - | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 16264 | 5/31/2011 | REST | commission withdrawal | USD | (6,075.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 16264 | 5/31/2011 | REST | commission withdrawal | USD | 6,075.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 16265 | 5/31/2011 | REST | commission withdrawal | CAD | - | (315.00) | - |
| XM LIVE | 3 | CELT | CELT | 16265 | 5/31/2011 | REST | commission withdrawal | CAD | - | 315.00 | - |
| XM LIVE | 3 | CELT | CELT | 16266 | 5/31/2011 | REST | commission withdrawal | EUR | - | - | (90.00) |
| XM LIVE | 3 | CELT | CELT | 16266 | 5/31/2011 | REST | commission withdrawal | EUR | - | - | 90.00 |
| XM LIVE | 3 | CELT | CELT | 16137 | 5/31/2011 | REST | deliver stock | USD | 135.00 | - | - |

Case 1:21-cv-11276-WGY   Document 427-4   Filed 12/08/23   Page 20 of 50

| Account | | | | Ref# | Date | Type | Description | Curr | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 16500 | 5/31/2011 | WORK | forex | EUR | - | - | (90.00) |
| XM LIVE | 3 | CELT | CELT | 16500 | 5/31/2011 | WORK | forex | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 16593 | 5/31/2011 | BSIT | forex | USD | (7,485.15) | (7,560.00) | 125.94 |
| XM LIVE | 3 | CELT | CELT | 16593 | 5/31/2011 | BSIT | forex | CAD | 7,307.00 | | 7,307.00 |
| XM LIVE | 3 | CELT | CELT | 16128 | 5/31/2011 | REST | deliver stock | USD | | 157.50 | - |
| XM LIVE | 3 | CELT | CELT | 16129 | 5/31/2011 | REST | deliver stock | USD | | 157.50 | - |
| XM LIVE | 3 | CELT | CELT | 16130 | 5/31/2011 | BCEL | Empire ck #453 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16131 | 5/31/2011 | BCEL | Empire ck #453 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16138 | 5/31/2011 | BCEL | Colonial ck #455 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16300 | 6/1/2011 | CASH | debit | CAD | (3,500.00) | - | (3,500.00) |
| XM LIVE | 3 | CELT | CELT | 16180 | 6/1/2011 | REST | deliver stock | USD | | 180.00 | - |
| XM LIVE | 3 | CELT | CELT | 16181 | 6/1/2011 | BCEL | Action ck #456 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16187 | 6/1/2011 | REST | receive stock | CAD | | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 16188 | 6/1/2011 | REST | receive stock | CAD | | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 17015 | 6/2/2011 | REST | receive stock | CAD | | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 16496 | 6/2/2011 | REST | receive stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16510 | 6/2/2011 | BCEL | Acton ck #457 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16685 | 6/3/2011 | REST | deliver stock | USD | | 315.00 | - |
| XM LIVE | 3 | CELT | CELT | 16669 | 6/3/2011 | REST | receive stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16570 | 6/3/2011 | REST | receive stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16571 | 6/3/2011 | REST | receive stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16564 | 6/3/2011 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16686 | 6/3/2011 | REST | Action ck #458 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 17048 | 6/3/2011 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16747 | 6/6/2011 | REST | receive stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16675 | 6/6/2011 | BCEL | Computershare ck# 77 | CAD | | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 16679 | 6/6/2011 | BCEL | Computershare ck#77 | CAD | | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 16680 | 6/6/2011 | BCEL | Computershare ck#77 | CAD | | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 16681 | 6/6/2011 | REST | deliver stock | CAD | | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 16684 | 6/6/2011 | REST | deliver stock | CAD | | - | 45.00 |
| XM LIVE | 3 | CELT | CELT | 16690 | 6/6/2011 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16691 | 6/6/2011 | BCEL | Transfer Online ck #459 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16693 | 6/6/2011 | REST | deliver stock | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16694 | 6/6/2011 | BCEL | Island ck #460 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16735 | 6/7/2011 | REST | deliver stock | USD | | 382.50 | - |
| XM LIVE | 3 | CELT | CELT | 16736 | 6/7/2011 | REST | deliver stock | USD | | 247.50 | - |
| XM LIVE | 3 | CELT | CELT | 16737 | 6/7/2011 | BCEL | Empire ck # 464 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16738 | 6/7/2011 | BCEL | Empire ck #464 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16743 | 6/7/2011 | REST | deliver stock | USD | | 270.00 | - |
| XM LIVE | 3 | CELT | CELT | 16744 | 6/7/2011 | BCEL | Empire ck #462 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16745 | 6/7/2011 | BCEL | Empire ck #462 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16746 | 6/7/2011 | BCEL | Empire ck #462 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16748 | 6/7/2011 | REST | deliver stock | USD | | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 16749 | 6/7/2011 | BCEL | Holladay ck #461 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16752 | 6/7/2011 | REST | deliver stock | USD | | 135.00 | - |
| XM LIVE | 3 | CELT | CELT | 16754 | 6/7/2011 | BCEL | Natco ck #463 | USD | | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16753 | 6/7/2011 | REST | sell stock to Gutierrez | USD | | 270.00 | - |

A1991

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 21 of 50

| Account | Grp | Code1 | Code2 | ID | Date | Type | Description | Cur | ColA | USD | CAD | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 16727 | 6/7/2011 | REST | deliver stock | CAD | | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16728 | 6/7/2011 | BCEL | Equity ck #78 | CAD | | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16993 | 6/10/2011 | REST | deliver stock | USD | | 450.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17016 | 6/10/2011 | REST | deliver stock | CAD | | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 17017 | 6/10/2011 | BCEL | Computershare ck #79 | CAD | | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 16920 | 6/10/2011 | BCEL | Colonial ck #465 | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 16994 | 6/10/2011 | BCEL | Holladay ck #466 | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17021 | 6/13/2011 | REST | deliver stock | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17022 | 6/13/2011 | BCEL | Island ck #467 | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17315 | 6/20/2011 | REST | deliver stock | USD | | 90.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17310 | 6/20/2011 | BCEL | deliver stock | USD | | 315.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17312 | 6/20/2011 | REST | deliver stock | USD | | 135.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17313 | 6/20/2011 | BCEL | Holladay ck #468 | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17311 | 6/20/2011 | BCEL | Transfer Online ck #469 | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17316 | 6/20/2011 | BCEL | Holladay ck #470 | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17403 | 6/21/2011 | REST | deliver stock | USD | | 90.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17404 | 6/21/2011 | BCEL | Holladay ck #471 | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17405 | 6/21/2011 | BCEL | Holladay ck #471 | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 19381 | 6/22/2011 | REST | receive stock | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17466 | 6/23/2011 | REST | receive stock | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17483 | 6/24/2011 | REST | receive stock | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17525 | 6/27/2011 | REST | receive stock | CAD | | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 17632 | 6/28/2011 | BCEL | Action ck #473 | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17538 | 6/28/2011 | REST | deliver stock | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17588 | 6/29/2011 | REST | receive stock | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17623 | 6/29/2011 | REST | receive stock | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17624 | 6/29/2011 | REST | receive stock | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17631 | 6/29/2011 | REST | deliver stock | USD | | 135.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17634 | 6/29/2011 | BCEL | deliver stock | USD | | 135.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17635 | 6/29/2011 | BCEL | ClearTrust ck #475 | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17637 | 6/29/2011 | REST | deliver stock | USD | | 135.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17640 | 6/29/2011 | BCEL | Action ck #476 | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17708 | 6/30/2011 | BCEL | commission withdrawal | USD | | (1,170.00) | | - |
| XM LIVE | 3 | CELT | CELT | 17708 | 6/30/2011 | BCEL | commission withdrawal | USD | | 1,170.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17709 | 6/30/2011 | BCEL | commission withdrawal | CAD | | | (225.00) | - |
| XM LIVE | 3 | CELT | CELT | 17709 | 6/30/2011 | BCEL | commission withdrawal | CAD | | | 225.00 | - |
| XM LIVE | 3 | CELT | CELT | 17777 | 6/30/2011 | BCEL | commission withdrawal | USD | | (12,532.50) | | - |
| XM LIVE | 3 | CELT | CELT | 17777 | 6/30/2011 | REST | commission withdrawal | USD | | 12,532.50 | | - |
| XM LIVE | 3 | CELT | CELT | 17778 | 6/30/2011 | BCEL | commission withdrawal | CAD | | | (360.00) | - |
| XM LIVE | 3 | CELT | CELT | 17778 | 6/30/2011 | REST | commission withdrawal | CAD | | | 360.00 | - |
| XM LIVE | 3 | CELT | CELT | 18277 | 6/30/2011 | CASH | debit | CAD | (3,500.00) | | (3,500.00) | - |
| XM LIVE | 3 | CELT | CELT | 18189 | 6/30/2011 | TDCO | forex ck #245 | USD | (13,566.83) | (13,702.50) | | - |
| XM LIVE | 3 | CELT | CELT | 18189 | 6/30/2011 | CASH | forex ck #245 | CAD | 12,821.76 | | 12,821.76 | - |
| XM LIVE | 3 | CELT | CELT | 17627 | 6/30/2011 | REST | deliver stock | USD | | 225.00 | | - |
| XM LIVE | 3 | CELT | CELT | 17628 | 6/30/2011 | BCEL | Holladay ck #474 | USD | | 45.00 | | - |
| XM LIVE | 3 | CELT | CELT | 18124 | 7/4/2011 | BCEL | Computershare ck #80 | CAD | | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 18301 | 7/4/2011 | REST | receive stock | USD | | 45.00 | | - |

A1992

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 22 of 50

| Entity | | | | ID | Date | Type | Description | Curr | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 18187 | 7/5/2011 | REST | deliver stock | CAD | - | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 18300 | 7/6/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18302 | 7/6/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18303 | 7/6/2011 | BCEL | Holladay ck #477 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18306 | 7/7/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18308 | 7/7/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18309 | 7/7/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18470 | 7/12/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18489 | 7/13/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18490 | 7/13/2011 | BCEL | Holladay ck #478 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18948 | 7/20/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18716 | 7/20/2011 | REST | internal transfer | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18949 | 7/22/2011 | REST | deliver stock | USD | 180.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18807 | 7/22/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18809 | 7/22/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18842 | 7/22/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18843 | 7/22/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 18950 | 7/22/2011 | BCEL | Transfer Online ck #479 | USD | 45.00 | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 18857 | 7/26/2011 | REST | deliver stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 18860 | 7/26/2011 | REST | deliver stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 19362 | 7/28/2011 | REST | deliver stock | USD | 270.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19363 | 7/28/2011 | REST | Action ck #480 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19379 | 7/29/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19263 | 7/31/2011 | BCEL | commission withdrawal | USD | (135.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 19263 | 7/31/2011 | BCEL | commission withdrawal | USD | 135.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19264 | 7/31/2011 | BCEL | commission withdrawal | CAD | - | (45.00) | - |
| XM LIVE | 3 | CELT | CELT | 19264 | 7/31/2011 | BCEL | commission withdrawal | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 19321 | 7/31/2011 | REST | commission withdrawal | USD | (1,260.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 19321 | 7/31/2011 | REST | commission withdrawal | USD | 1,260.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19322 | 7/31/2011 | REST | commission withdrawal | CAD | - | (180.00) | - |
| XM LIVE | 3 | CELT | CELT | 19322 | 7/31/2011 | REST | commission withdrawal | CAD | - | 180.00 | - |
| XM LIVE | 3 | CELT | CELT | 19366 | 8/1/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19367 | 8/1/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19422 | 8/2/2011 | REST | deliver stock | USD | 180.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19423 | 8/2/2011 | BCEL | Holladay ck #478 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19427 | 8/2/2011 | BCEL | Holladay ck #481 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19426 | 8/2/2011 | REST | deliver stock | USD | 180.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19410 | 8/2/2011 | BSIT | forex | USD | (1,395.00) | (1,381.19) | 1,321.71 |
| XM LIVE | 3 | CELT | CELT | 19410 | 8/2/2011 | BSIT | forex | CAD | 1,321.71 | 1,321.71 | - |
| XM LIVE | 3 | CELT | CELT | 19632 | 8/3/2011 | REST | receive stock | USD | 45.00 | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 19630 | 8/3/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19443 | 8/3/2011 | REST | receive stock | CAD | 45.00 | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 19438 | 8/3/2011 | REST | adjust | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 19457 | 8/3/2011 | REST | receive stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 29466 | 8/4/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19517 | 8/5/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19518 | 8/5/2011 | REST | receive stock | USD | 45.00 | - | - |

A1993

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 23 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 19519 | 8/5/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19520 | 8/5/2011 | BCEL | Holladay ck #482 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19521 | 8/5/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19522 | 8/5/2011 | BCEL | Holladay ck #482 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19635 | 8/8/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19923 | 8/10/2011 | REST | deliver stock | CAD | - | 90.00 | - |
| XM LIVE | 3 | CELT | CELT | 19683 | 8/10/2011 | BCEL | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19687 | 8/10/2011 | BCEL | Transfer Online | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19675 | 8/10/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19676 | 8/10/2011 | BCEL | Holladay ck #485 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19677 | 8/10/2011 | BCEL | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19678 | 8/10/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19679 | 8/10/2011 | BCEL | Holladay ck #486 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19680 | 8/10/2011 | BCEL | Holladay ck #486 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19684 | 8/10/2011 | BCEL | Holladay ck #484 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19686 | 8/10/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19808 | 8/11/2011 | REST | deliver stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 19807 | 8/12/2011 | REST | deliver stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 19806 | 8/12/2011 | REST | deliver stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 19753 | 8/15/2011 | BCEL | ComputerShare ck #81 | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 19975 | 8/22/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 19978 | 8/23/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20012 | 8/24/2011 | REST | deliver stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20015 | 8/24/2011 | REST | deliver stock | USD | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20016 | 8/24/2011 | BCEL | Holladay ck #487 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20054 | 8/25/2011 | REST | deliver stock | USD | 405.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20055 | 8/25/2011 | BCEL | Holladay ck #488 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20106 | 8/29/2011 | REST | deliver stock | USD | 225.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20107 | 8/29/2011 | REST | Holladay ck #489 | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20374 | 8/31/2011 | BCEL | commission withdrawal | USD | (585.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 20374 | 8/31/2011 | REST | commission withdrawal | USD | 585.00 | (45.00) | - |
| XM LIVE | 3 | CELT | CELT | 20375 | 8/31/2011 | BCEL | commission withdrawal | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 20375 | 8/31/2011 | REST | commission withdrawal | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 20443 | 8/31/2011 | BCEL | commission withdrawal | USD | (2,790.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 20443 | 8/31/2011 | REST | commission withdrawal | USD | 2,790.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20444 | 8/31/2011 | REST | commission withdrawal | CAD | - | (360.00) | - |
| XM LIVE | 3 | CELT | CELT | 20444 | 8/31/2011 | BCEL | commission withdrawal | CAD | - | 360.00 | - |
| XM LIVE | 3 | CELT | CELT | 20170 | 8/31/2011 | REST | CLNQ Proxy signatures | USD | 405.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20176 | 8/31/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20177 | 8/31/2011 | REST | receive stock | USD | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20507 | 9/1/2011 | WORK | forex | CAD | (3,375.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 20507 | 9/1/2011 | WORK | forex | CAD | - | 3,224.70 | - |
| XM LIVE | 3 | CELT | CELT | 20597 | 9/2/2011 | REST | receive stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 20601 | 9/2/2011 | REST | receive stock | CAD | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 20518 | 9/2/2011 | REST | AVOE Proxy Signatures | USD | 315.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20520 | 9/2/2011 | REST | deliver stock | USD | 315.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20523 | 9/2/2011 | BCEL | Holladay ck #490 | USD | 45.00 | - | - |

A1994

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 24 of 50

| Entity | | | | Ref | Date | Code | Description | Cur | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 20526 | 9/2/2011 | CASH | debit | CAD | (3,500.00) | - | (3,500.00) | - |
| XM LIVE | 3 | CELT | CELT | 20531 | 9/2/2011 | REST | deliver stock | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20585 | 9/6/2011 | REST | receive stock | USD | 45.00 | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20586 | 9/6/2011 | REST | receive stock | USD | 45.00 | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20587 | 9/6/2011 | REST | deliver stock | USD | 45.00 | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20589 | 9/6/2011 | BCEL | Holladay ck #491 | USD | 45.00 | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20590 | 9/7/2011 | REST | deliver stock | USD | 45.00 | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20656 | 9/8/2011 | REST | receive stock | USD | 45.00 | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20657 | 9/8/2011 | REST | receive stock | CAD | - | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 20856 | 9/8/2011 | REST | receive stock | USD | 45.00 | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20658 | 9/8/2011 | REST | receive stock | CAD | - | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 20663 | 9/8/2011 | REST | receive stock | CAD | - | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 20664 | 9/8/2011 | REST | receive stock | CAD | - | - | 45.00 | - |
| XM LIVE | 3 | CELT | CELT | 20667 | 9/8/2011 | REST | deliver stock | CAD | 100.00 | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 21238 | 9/8/2011 | REST | deliver stock | CAD | 45.00 | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20708 | 9/9/2011 | REST | receive stock | USD | 45.00 | 45.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20709 | 9/9/2011 | REST | receive stock 1 p/a | USD | 90.00 | 90.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20768 | 9/9/2011 | REST | deliver stock | USD | 100.00 | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20770 | 9/9/2011 | REST | deliver stock | USD | 200.00 | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20771 | 9/9/2011 | BCEL | Holladay ck #493 | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20752 | 9/12/2011 | BCEL | Computershare | CAD | - | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 20753 | 9/12/2011 | BCEL | Computershare | CAD | - | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 20756 | 9/12/2011 | REST | deliver stock 2 p/a | USD | 150.00 | 150.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20755 | 9/12/2011 | REST | deliver stock | CAD | - | - | 100.00 | 100.00 |
| XM LIVE | 3 | CELT | CELT | 20857 | 9/12/2011 | REST | deliver stock | CAD | - | - | 150.00 | 150.00 |
| XM LIVE | 3 | CELT | CELT | 22029 | 9/12/2011 | REST | receive stock | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20764 | 9/12/2011 | REST | deliver stock | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20773 | 9/12/2011 | REST | deliver stock | USD | 100.00 | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20774 | 9/12/2011 | BCEL | Signature ck #492 | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20815 | 9/13/2011 | BCEL | Holladay ck #495 | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20821 | 9/13/2011 | REST | deliver stock | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20822 | 9/13/2011 | REST | deliver stock | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20823 | 9/13/2011 | BCEL | Empire ck #494 | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20824 | 9/13/2011 | REST | Empire ck #494 | USD | 100.00 | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20797 | 9/13/2011 | REST | deliver stock 2 p/a | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20814 | 9/13/2011 | REST | deliver stock | USD | 450.00 | 450.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20841 | 9/13/2011 | REST | deliver stock | USD | 150.00 | 150.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20843 | 9/14/2011 | REST | receive stock | CAD | - | - | 50.00 | 50.00 |
| XM LIVE | 3 | CELT | CELT | 20905 | 9/15/2011 | BCEL | Interwest ck #496 | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20908 | 9/15/2011 | BCEL | Holladay ck #498 | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20909 | 9/15/2011 | REST | deliver stock | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20910 | 9/15/2011 | REST | deliver stock | USD | 200.00 | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20911 | 9/15/2011 | BCEL | Holladay ck #498 | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20907 | 9/15/2011 | REST | 5xPAs 5x5PAs re: THWI | USD | 500.00 | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20903 | 9/15/2011 | REST | receive stock | USD | 50.00 | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20904 | 9/15/2011 | REST | deliver stock | USD | 150.00 | 150.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21168 | 9/15/2011 | BCEL | Computershare ck #91 | CAD | - | - | 50.00 | - |

A1995

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 25 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 20902 | 9/15/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20938 | 9/16/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20982 | 9/16/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21014 | 9/19/2011 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21027 | 9/19/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21028 | 9/19/2011 | REST | deliver stock | USD | 450.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21029 | 9/19/2011 | BCEL | Holladay ck #497 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20983 | 9/19/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20980 | 9/19/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20981 | 9/19/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 20984 | 9/19/2011 | BCEL | Holladay ck #497 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21012 | 9/20/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21013 | 9/20/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21033 | 9/20/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21036 | 9/20/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21034 | 9/20/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21111 | 9/20/2011 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21113 | 9/20/2011 | BCEL | Island ck #500 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21116 | 9/20/2011 | BCEL | Holladay ck #499 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21122 | 9/21/2011 | REST | deliver stock | USD | 75.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 22094 | 9/21/2011 | REST | deliver stock | USD | 75.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21150 | 9/21/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21095 | 9/21/2011 | REST | receive stock | USD | 50.00 | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 21161 | 9/21/2011 | REST | deliver stock | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 21163 | 9/21/2011 | REST | deliver stock | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 21164 | 9/21/2011 | REST | deliver stock | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 21167 | 9/21/2011 | REST | deliver stock | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 21112 | 9/21/2011 | REST | deliver stock | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 21118 | 9/21/2011 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21120 | 9/21/2011 | BCEL | Routh ck #501 | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21123 | 9/21/2011 | BCEL | Routh ck #501 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21187 | 9/22/2011 | REST | deliver stock | USD | 750.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21188 | 9/22/2011 | BCEL | Columbia ck #503 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21173 | 9/22/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21254 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21205 | 9/23/2011 | REST | deliver stock | USD | 550.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21206 | 9/23/2011 | BCEL | Holladay ck #504 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21213 | 9/23/2011 | BCEL | Computershare ck #93 | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 21214 | 9/23/2011 | BCEL | Computershare ck #93 | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 21426 | 9/23/2011 | REST | receive stock | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 21333 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21339 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21359 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21348 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21417 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21229 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21227 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |

A1996

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 26 of 50

| | | | | Ref | Date | Type | Description | Cur | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 21233 | 9/23/2011 | REST | deliver stock | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 21239 | 9/23/2011 | REST | receive stock | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 21416 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21419 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21420 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21421 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21422 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21423 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21424 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21425 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21428 | 9/23/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21449 | 9/26/2011 | BCEL | Holiday ck #505 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21453 | 9/26/2011 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21454 | 9/26/2011 | BCEL | Holiday ck #505 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21318 | 9/26/2011 | REST | Violation/Certification/Signatures | USD | 2,350.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21280 | 9/26/2011 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 21319 | 9/26/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21320 | 9/26/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21321 | 9/26/2011 | BCEL | Holiday ck #505 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21330 | 9/26/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21334 | 9/26/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21340 | 9/26/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21360 | 9/26/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21352 | 9/26/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21448 | 9/26/2011 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21279 | 9/26/2011 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 21441 | 9/27/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21442 | 9/27/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21443 | 9/27/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21444 | 9/27/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21445 | 9/27/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21446 | 9/27/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21455 | 9/27/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21456 | 9/27/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21458 | 9/27/2011 | BCEL | Routh ck #506 | USD | 350.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21459 | 9/27/2011 | BCEL | Columbia ck #507 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21381 | 9/27/2011 | REST | deliver stock/Med PA | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21331 | 9/27/2011 | REST | deliver stock/Med PA | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21429 | 9/27/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21430 | 9/27/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21432 | 9/27/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21512 | 9/28/2011 | CASH | debit | USD | (1,000.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 21513 | 9/28/2011 | CASH | debit | CAD | - | (1,000.00) | - |
| XM LIVE | 3 | CELT | CELT | 21557 | 9/29/2011 | REST | deliver stock | CAD | - | - | (2,500.00) |
| XM LIVE | 3 | CELT | CELT | 21560 | 9/29/2011 | BCEL | Empire ck #400 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21889 | 9/30/2011 | BCEL | commission withdrawal | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 21889 | 9/30/2011 | BCEL | commission withdrawal | USD | 1,190.00 | (1,190.00) | - |

A1997

| | | | | | | | Currency | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 CELT | CELT | 21890 | 9/30/2011 | BCEL | commission withdrawal | CAD | - | - | (250.00) | - |
| XM LIVE | 3 CELT | CELT | 21890 | 9/30/2011 | BCEL | commission withdrawal | CAD | - | - | 250.00 | - |
| XM LIVE | 3 CELT | CELT | 21945 | 9/30/2011 | REST | commission withdrawal | USD | - | (13,130.00) | - | - |
| XM LIVE | 3 CELT | CELT | 21945 | 9/30/2011 | REST | commission withdrawal | USD | - | 13,130.00 | - | - |
| XM LIVE | 3 CELT | CELT | 21946 | 9/30/2011 | REST | commission withdrawal | CAD | - | - | (1,125.00) | - |
| XM LIVE | 3 CELT | CELT | 21946 | 9/30/2011 | REST | commission withdrawal | CAD | - | - | 1,125.00 | - |
| XM LIVE | 3 CELT | CELT | 22102 | 9/30/2011 | WORK | forex | USD | - | (13,320.00) | - | - |
| XM LIVE | 3 CELT | CELT | 22102 | 9/30/2011 | WORK | forex | CAD | - | - | 13,596.00 | - |
| XM LIVE | 3 CELT | CELT | 21603 | 9/30/2011 | REST | receive stock 1 p/a | USD | 100.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22031 | 10/3/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22043 | 10/3/2011 | REST | receive stock 2 p/as | USD | 150.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22045 | 10/4/2011 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22046 | 10/4/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22047 | 10/4/2011 | BCEL | ClearTrust ck #508 | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22051 | 10/4/2011 | BCEL | Holladay ck #509 | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22049 | 10/4/2011 | REST | deliver stock | USD | 2,000.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22056 | 10/4/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22118 | 10/4/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22119 | 10/4/2011 | BCEL | Signature ck #510 | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22059 | 10/4/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 23033 | 10/5/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22208 | 10/5/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22237 | 10/6/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22238 | 10/6/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22239 | 10/6/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22243 | 10/6/2011 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22244 | 10/6/2011 | BCEL | Signature ck #511 | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22246 | 10/6/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22248 | 10/6/2011 | BCEL | Lawler & Associates Re: 4 Opinions | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22249 | 10/6/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22250 | 10/6/2011 | BCEL | Action ck #513 | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22252 | 10/6/2011 | BCEL | Empire ck #514 | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22255 | 10/6/2011 | REST | deliver stock | USD | 150.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22256 | 10/6/2011 | REST | deliver stock | USD | 150.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22257 | 10/6/2011 | BCEL | Continental ck #515 | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22258 | 10/6/2011 | BCEL | Continental ck #515 | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22251 | 10/6/2011 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22318 | 10/7/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22317 | 10/7/2011 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22320 | 10/7/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22347 | 10/11/2011 | BCEL | deliver stock | USD | 750.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22348 | 10/11/2011 | BCEL | Holladay ck #516 | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22351 | 10/11/2011 | REST | deliver stock | USD | 450.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22352 | 10/11/2011 | BCEL | Holladay ck #517 | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22430 | 10/11/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22435 | 10/11/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 CELT | CELT | 22459 | 10/12/2011 | REST | deliver stock | USD | 50.00 | - | - |

A1998

Case 1:21-cv-11276-WGY   Document 427-4   Filed 12/08/23   Page 28 of 50

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 22460 | 10/12/2011 | REST | deliver stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22977 | 10/12/2011 | REST | receive stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 23726 | 10/13/2011 | REST | deliver stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22506 | 10/13/2011 | REST | receive stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22507 | 10/13/2011 | REST | receive stock | CAD | - | 50.00 |
| XM LIVE | 3 | CELT | CELT | 22620 | 10/14/2011 | REST | deliver stock | USD | 775.00 | - |
| XM LIVE | 3 | CELT | CELT | 22621 | 10/14/2011 | BCEL | Island ck #518 | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22627 | 10/14/2011 | REST | deliver stock | USD | 775.00 | - |
| XM LIVE | 3 | CELT | CELT | 22628 | 10/14/2011 | BCEL | Island ck #518 | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22560 | 10/14/2011 | REST | deliver stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22561 | 10/17/2011 | REST | 2 spa | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 22563 | 10/17/2011 | REST | TRON spas | USD | 525.00 | - |
| XM LIVE | 3 | CELT | CELT | 22559 | 10/17/2011 | REST | receive stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22562 | 10/17/2011 | REST | SPA\\s re-TRON | USD | 525.00 | - |
| XM LIVE | 3 | CELT | CELT | 22591 | 10/18/2011 | BCEL | Computershare | CAD | - | 50.00 |
| XM LIVE | 3 | CELT | CELT | 23038 | 10/18/2011 | REST | deliver stock | CAD | - | 50.00 |
| XM LIVE | 3 | CELT | CELT | 22634 | 10/19/2011 | REST | deliver stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22638 | 10/19/2011 | REST | receive stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22646 | 10/19/2011 | REST | receive stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22662 | 10/20/2011 | REST | deliver stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22663 | 10/20/2011 | BCEL | Action ck #519 | CAD | - | 50.00 |
| XM LIVE | 3 | CELT | CELT | 22906 | 10/24/2011 | REST | receive stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 23413 | 10/24/2011 | REST | deliver stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 23414 | 10/24/2011 | REST | deliver stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22747 | 10/24/2011 | REST | receive stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22748 | 10/24/2011 | REST | receive stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22749 | 10/24/2011 | REST | deliver stock | USD | 450.00 | - |
| XM LIVE | 3 | CELT | CELT | 22750 | 10/24/2011 | BCEL | Interwest ck #520 | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22851 | 10/26/2011 | REST | deliver stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22921 | 10/27/2011 | REST | internal transfer | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 22909 | 10/27/2011 | REST | exercise warrants | CAD | - | 150.00 |
| XM LIVE | 3 | CELT | CELT | 22920 | 10/27/2011 | REST | receive stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22986 | 10/28/2011 | REST | deliver stock | USD | 2,450.00 | - |
| XM LIVE | 3 | CELT | CELT | 22987 | 10/28/2011 | REST | deliver stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22976 | 10/28/2011 | REST | receive stock | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 22988 | 10/30/2011 | BCEL | Holladay ck #521 | USD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 23098 | 10/31/2011 | BCEL | commission withdrawal | USD | (900.00) | - |
| XM LIVE | 3 | CELT | CELT | 23098 | 10/31/2011 | BCEL | commission withdrawal | USD | 900.00 | - |
| XM LIVE | 3 | CELT | CELT | 23099 | 10/31/2011 | BCEL | commission withdrawal | CAD | - | (100.00) |
| XM LIVE | 3 | CELT | CELT | 23099 | 10/31/2011 | BCEL | commission withdrawal | CAD | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 23142 | 10/31/2011 | REST | commission withdrawal | USD | (12,295.00) | - |
| XM LIVE | 3 | CELT | CELT | 23142 | 10/31/2011 | REST | commission withdrawal | USD | 12,295.00 | - |
| XM LIVE | 3 | CELT | CELT | 23143 | 10/31/2011 | REST | commission withdrawal | CAD | - | (250.00) |
| XM LIVE | 3 | CELT | CELT | 23143 | 10/31/2011 | REST | commission withdrawal | CAD | - | 250.00 |
| XM LIVE | 3 | CELT | CELT | 23420 | 10/31/2011 | TDCO | forex ck #339 | USD | (4,949.24) | (4,998.73) |
| XM LIVE | 3 | CELT | CELT | 23420 | 10/31/2011 | CASH | forex ck #339 | CAD | 4,929.08 | 4,929.08 |
| XM LIVE | 3 | CELT | CELT | 23036 | 10/31/2011 | BCEL | Computershare ck #95 | CAD | - | 50.00 |

A1999

Case 1:21-cv-11276-WGY   Document 427-4   Filed 12/08/23   Page 29 of 50

| Fund | # | Acct | Acct2 | Ref | Date | Code | Description | Cur | V1 | V2 | V3 | V4 | V5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 23053 | 10/31/2011 | REST | deliver stock | USD | | 400.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23045 | 10/31/2011 | REST | deliver stock | USD | | 400.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23046 | 10/31/2011 | BCEL | Routh ck #523 | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23050 | 10/31/2011 | BCEL | Transfer Online ck #522 | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23352 | 11/1/2011 | REST | deliver stock | USD | | 500.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23353 | 11/1/2011 | BCEL | Action ck #524 | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23361 | 11/1/2011 | REST | receive stock | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23162 | 11/1/2011 | REST | receive stock | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23433 | 11/3/2011 | REST | deliver stock | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23449 | 11/3/2011 | REST | receive stock | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23476 | 11/4/2011 | REST | GSDC Sellers Rep Ltr x 3 | USD | | 150.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23521 | 11/4/2011 | TDCO | forex ck #342 | USD | (7,485.68) | (7,560.54) | 7,500.00 | | - |
| XM LIVE | 3 | CELT | CELT | 23521 | 11/4/2011 | CASH | forex ck #342 | CAD | 7,500.00 | 7,500.00 | 7,500.00 | | - |
| XM LIVE | 3 | CELT | CELT | 23487 | 11/4/2011 | CASH | debit | CAD | (7,500.00) | - | (7,500.00) | | - |
| XM LIVE | 3 | CELT | CELT | 23580 | 11/8/2011 | REST | deliver stock | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23581 | 11/8/2011 | BCEL | Signature ck #525 | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23616 | 11/9/2011 | BCEL | Action ck #526 | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23615 | 11/9/2011 | REST | deliver stock | USD | | 500.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23796 | 11/15/2011 | REST | deliver stock | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23797 | 11/15/2011 | BCEL | Continental ck #527 | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23799 | 11/15/2011 | REST | deliver stock | USD | | 800.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23800 | 11/15/2011 | BCEL | Action ck #528 | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23761 | 11/15/2011 | REST | receive stock | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23794 | 11/15/2011 | REST | receive stock | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23795 | 11/15/2011 | REST | receive stock | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23865 | 11/16/2011 | REST | deliver stock | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23864 | 11/16/2011 | REST | deliver stock | USD | | 1,150.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 23866 | 11/16/2011 | BCEL | Holladay ck #529 | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 24066 | 11/21/2011 | REST | receive stock | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 24011 | 11/21/2011 | REST | deliver stock | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 24013 | 11/21/2011 | BCEL | Holladay ck #530 | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 24009 | 11/21/2011 | REST | deliver stock | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 24068 | 11/22/2011 | REST | deliver stock | USD | | 200.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 24069 | 11/22/2011 | BCEL | Columbia ck #531 | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 24113 | 11/23/2011 | REST | deliver stock | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 24114 | 11/23/2011 | BCEL | Securities Transfer Corp ck #532 | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 24176 | 11/24/2011 | BCEL | receive stock | CAD | - | | 50.00 | | - |
| XM LIVE | 3 | CELT | CELT | 24240 | 11/28/2011 | BCEL | Computershare ck #96 | CAD | - | | 50.00 | | - |
| XM LIVE | 3 | CELT | CELT | 24245 | 11/28/2011 | BCEL | deliver stock | CAD | - | | 50.00 | | - |
| XM LIVE | 3 | CELT | CELT | 24256 | 11/28/2011 | REST | receive stock | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 24269 | 11/28/2011 | REST | deliver stock | USD | | 400.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 24270 | 11/28/2011 | BCEL | Holladay ck #533 | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 24271 | 11/28/2011 | BCEL | Holladay ck #533 | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 24517 | 11/30/2011 | BCEL | commission withdrawal | USD | | (550.00) | | - | - |
| XM LIVE | 3 | CELT | CELT | 24517 | 11/30/2011 | BCEL | commission withdrawal | USD | | 550.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 24518 | 11/30/2011 | BCEL | commission withdrawal | CAD | - | | (50.00) | | - |
| XM LIVE | 3 | CELT | CELT | 24518 | 11/30/2011 | BCEL | commission withdrawal | CAD | - | | 50.00 | | - |

A2000

Case 1:21-cv-11276-WGY   Document 427-4   Filed 12/08/23   Page 30 of 50

| | | | | ID | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 24582 | 11/30/2011 | REST | commission withdrawal | USD | - | (5,040.00) | - |
| XM LIVE | 3 | CELT | CELT | 24582 | 11/30/2011 | REST | commission withdrawal | USD | - | 5,040.00 | - |
| XM LIVE | 3 | CELT | CELT | 24583 | 11/30/2011 | REST | commission withdrawal | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 24583 | 11/30/2011 | REST | commission withdrawal | CAD | - | - | (100.00) |
| XM LIVE | 3 | CELT | CELT | 24646 | 11/30/2011 | REST | deliver stock | USD | - | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 24647 | 11/30/2011 | BCEL | Action ck #534 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24645 | 12/1/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24808 | 12/5/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24809 | 12/5/2011 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24810 | 12/5/2011 | BCEL | Aspen ck #535 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24812 | 12/6/2011 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24813 | 12/6/2011 | BCEL | Holladay ck #536 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24917 | 12/6/2011 | BCEL | Holladay ck #537 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24918 | 12/6/2011 | BCEL | Holladay ck #537 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24919 | 12/6/2011 | BCEL | Holladay ck #537 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24920 | 12/6/2011 | BCEL | Holladay ck #537 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24921 | 12/6/2011 | BCEL | Holladay ck #537 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24837 | 12/7/2011 | CASH | debit | CAD | (6,000.00) | - | (6,000.00) |
| XM LIVE | 3 | CELT | CELT | 24838 | 12/7/2011 | TDCO | forex ck #364 | USD | (5,873.91) | (5,932.65) | - |
| XM LIVE | 3 | CELT | CELT | 24838 | 12/7/2011 | CASH | forex ck #364 | CAD | 5,850.00 | 5,850.00 | - |
| XM LIVE | 3 | CELT | CELT | 24914 | 12/9/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24915 | 12/9/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24916 | 12/9/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24972 | 12/12/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 24986 | 12/13/2011 | REST | issued July 21, 2011, certs 85-90 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 25008 | 12/13/2011 | REST | receive stock-free Jan 13, 2012 | CAD | - | - | 50.00 |
| XM LIVE | 3 | CELT | CELT | 25009 | 12/13/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 25049 | 12/13/2011 | REST | deliver stock | USD | 150.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 25050 | 12/13/2011 | BCEL | Natco ck #538 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 25179 | 12/16/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 25182 | 12/16/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 25184 | 12/16/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 25185 | 12/16/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 25775 | 12/20/2011 | REST | receive stock | CAD | - | - | 50.00 |
| XM LIVE | 3 | CELT | CELT | 25776 | 12/20/2011 | REST | deliver stock mpa | CAD | - | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 25258 | 12/21/2011 | BCEL | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 25259 | 12/21/2011 | REST | Securities Transfer Corp. | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 27820 | 12/28/2011 | REST | deliver gold coins | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 25355 | 12/29/2011 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 25354 | 12/29/2011 | REST | deliver stock Farquhar Holdings | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 25642 | 12/31/2011 | BCEL | commission withdrawal | USD | (500.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 25642 | 12/31/2011 | REST | commission withdrawal | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 25690 | 12/31/2011 | REST | commission withdrawal | USD | (1,550.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 25690 | 12/31/2011 | REST | commission withdrawal | USD | 1,550.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 25691 | 12/31/2011 | REST | commission withdrawal | CAD | - | - | (100.00) |
| XM LIVE | 3 | CELT | CELT | 25691 | 12/31/2011 | REST | commission withdrawal | CAD | - | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 34868 | 12/31/2011 | REST | warrants expired | CAD | - | - | - |

| | | | | Num | Date | Type | Description | Curr | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 25795 | 1/3/2012 | REST | internal transfer | USD | - | - | - | |
| XM LIVE | 3 | CELT | CELT | 25835 | 1/4/2012 | REST | receive stock | USD | 50.00 | - | - | |
| XM LIVE | 3 | CELT | CELT | 25935 | 1/4/2012 | REST | receive stock | USD | 50.00 | - | - | |
| XM LIVE | 3 | CELT | CELT | 25886 | 1/4/2012 | REST | receive stock | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 25913 | 1/5/2012 | CASH | debit | CAD | (2,000.00) | (2,000.00) | - | |
| XM LIVE | 3 | CELT | CELT | 25914 | 1/5/2012 | BSIT | forex | CAD | (1,883.80) | | | |
| XM LIVE | 3 | CELT | CELT | 25914 | 1/5/2012 | BSIT | forex | CAD | 1,900.00 | 1,900.00 | | |
| XM LIVE | 3 | CELT | CELT | 25925 | 1/6/2012 | REST | receive stock | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 25926 | 1/6/2012 | REST | receive stock | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 25946 | 1/8/2012 | REST | Directors fees | USD | 700.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26070 | 1/9/2012 | BCEL | Holliday ck #540 | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26071 | 1/9/2012 | BCEL | Holliday ck #540 | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 25952 | 1/9/2012 | REST | deliver stock | USD | - | - | | |
| XM LIVE | 3 | CELT | CELT | 25953 | 1/9/2012 | REST | deliver stock + close account | USD | - | - | | |
| XM LIVE | 3 | CELT | CELT | 25951 | 1/9/2012 | REST | deliver stock + close account | USD | - | - | | |
| XM LIVE | 3 | CELT | CELT | 25954 | 1/9/2012 | REST | deliver stock | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26069 | 1/9/2012 | REST | deliver stock | USD | 125.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 25972 | 1/9/2012 | REST | receive stock | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 25974 | 1/9/2012 | REST | receive stock | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 25976 | 1/9/2012 | REST | receive stock | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 25978 | 1/9/2012 | REST | receive stock | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 25980 | 1/9/2012 | REST | receive stock | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 25982 | 1/9/2012 | REST | receive stock | USD | 125.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26068 | 1/9/2012 | REST | deliver stock | USD | 125.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26077 | 1/12/2012 | BCEL | Action ck#541 | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26079 | 1/12/2012 | BCEL | Empire ck#542 | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26082 | 1/12/2012 | BCEL | Action ck#544 | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26086 | 1/12/2012 | BCEL | Action ck#544 | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26089 | 1/12/2012 | BCEL | ClearTrust ck#545 | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26092 | 1/12/2012 | BCEL | Transfer Online ck#543 | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26094 | 1/12/2012 | REST | deliver stock | USD | 100.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26091 | 1/12/2012 | REST | deliver stock | USD | 200.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26088 | 1/12/2012 | REST | deliver stock | USD | 100.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26078 | 1/12/2012 | REST | deliver stock | USD | 200.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26085 | 1/12/2012 | REST | deliver stock | USD | 100.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26081 | 1/12/2012 | REST | deliver stock | USD | 100.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26145 | 1/13/2012 | REST | deliver stock | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26144 | 1/13/2012 | REST | receive stock | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26288 | 1/17/2012 | BCEL | Holliday ck#547 | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26301 | 1/17/2012 | BCEL | Holliday ck#547 | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26302 | 1/17/2012 | BCEL | Holliday ck#547 | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26286 | 1/17/2012 | REST | deliver stock | USD | 250.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26214 | 1/17/2012 | REST | deliver stock | USD | 200.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26217 | 1/17/2012 | BCEL | Transfer Online ck#546 | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26293 | 1/17/2012 | BCEL | Holliday ck#546 | USD | 50.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26291 | 1/18/2012 | REST | deliver stock | USD | 1,300.00 | - | | |
| XM LIVE | 3 | CELT | CELT | 26251 | 1/18/2012 | REST | receive stock | USD | 50.00 | - | | |

A2002

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 26287 | 1/19/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26272 | 1/19/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26324 | 1/20/2012 | BCEL | Island ck#549 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26323 | 1/20/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26366 | 1/20/2012 | REST | receive stock | USD | 50.00 | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 26318 | 1/20/2012 | BCEL | Computershare ck #98 | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 26332 | 1/23/2012 | BCEL | Holladay ck#550 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26333 | 1/23/2012 | BCEL | Holladay ck#550 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26367 | 1/23/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26353 | 1/23/2012 | REST | deliver stock | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 26331 | 1/23/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26368 | 1/23/2012 | BCEL | Holladay ck#552 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26541 | 1/25/2012 | REST | deliver stock | USD | 2,200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26443 | 1/25/2012 | REST | receive stock | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 26542 | 1/25/2012 | BCEL | Holladay ck#551 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26485 | 1/26/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26496 | 1/26/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26547 | 1/27/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26548 | 1/27/2012 | BCEL | Securities Transfer ck#553 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26543 | 1/27/2012 | BCEL | Computershare ck #99 | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 26564 | 1/27/2012 | REST | deliver stock | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 26565 | 1/27/2012 | REST | Fedex #793167123952 | USD | 25.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26624 | 1/30/2012 | REST | deliver stock | USD | 150.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26623 | 1/30/2012 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26622 | 1/30/2012 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26625 | 1/30/2012 | REST | Columbia ck#554 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26880 | 1/31/2012 | BCEL | commission withdrawal | USD | (1,100.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 26880 | 1/31/2012 | BCEL | commission withdrawal | USD | 1,100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26881 | 1/31/2012 | BCEL | commission withdrawal | CAD | - | (100.00) | - |
| XM LIVE | 3 | CELT | CELT | 26881 | 1/31/2012 | BCEL | commission withdrawal | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 26925 | 1/31/2012 | REST | commission withdrawal | USD | (9,451.08) | - | - |
| XM LIVE | 3 | CELT | CELT | 26925 | 1/31/2012 | REST | commission withdrawal | USD | 9,451.08 | - | - |
| XM LIVE | 3 | CELT | CELT | 26926 | 1/31/2012 | REST | commission withdrawal | CAD | - | (250.00) | - |
| XM LIVE | 3 | CELT | CELT | 26926 | 1/31/2012 | REST | commission withdrawal | CAD | - | 250.00 | - |
| XM LIVE | 3 | CELT | CELT | 26694 | 1/31/2012 | REST | deliver stock | USD | 2,750.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26695 | 1/31/2012 | BCEL | Empire ck#555 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26696 | 1/31/2012 | BCEL | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26697 | 1/31/2012 | BCEL | Securities Transfer ck#556 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26709 | 1/31/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 26710 | 1/31/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 27202 | 2/1/2012 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 28418 | 2/1/2012 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 27135 | 2/3/2012 | REST | deliver stock | USD | 1,200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 27124 | 2/3/2012 | BCEL | Action ck#558 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 27136 | 2/3/2012 | BCEL | Action ck#557 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 27119 | 2/3/2012 | REST | deliver stock | USD | 550.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 27147 | 2/3/2012 | REST | receive stock | USD | 50.00 | - | - |

Case 1:21-cv-11276-WGY   Document 427-4   Filed 12/08/23   Page 33 of 50

| Entity | | | | Ref | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 27203 | 2/3/2012 | REST | receive stock | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27164 | 2/3/2012 | REST | receive stock | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27163 | 2/3/2012 | REST | receive stock | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27201 | 2/6/2012 | REST | receive stock | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27204 | 2/6/2012 | REST | deliver stock | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27205 | 2/6/2012 | REST | deliver stock | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27206 | 2/6/2012 | REST | deliver stock | USD | 250.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27207 | 2/6/2012 | BCEL | Holladay ck#559 | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27268 | 2/7/2012 | REST | deliver stock | USD | 1,750.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27269 | 2/7/2012 | BCEL | Holladay ck#560 | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27252 | 2/7/2012 | REST | receive stock | CAD | - | 50.00 | | - |
| XM LIVE | 3 | CELT | CELT | 27251 | 2/7/2012 | REST | receive stock | CAD | - | 50.00 | | - |
| XM LIVE | 3 | CELT | CELT | 41621 | 2/8/2012 | REST | receive stock | CAD | - | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 27481 | 2/9/2012 | REST | deliver stock | USD | 350.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27482 | 2/9/2012 | REST | deliver stock | USD | 350.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27483 | 2/9/2012 | BCEL | Island ck#561 | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27484 | 2/9/2012 | BCEL | Island ck#561 | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27487 | 2/10/2012 | REST | deliver stock | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27488 | 2/10/2012 | BCEL | Securities Transfer ck#562 | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27492 | 2/10/2012 | BCEL | Holladay ck#563 | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27414 | 2/10/2012 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27490 | 2/10/2012 | REST | deliver stock | USD | 300.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27494 | 2/10/2012 | REST | receive stock | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27415 | 2/10/2012 | REST | deliver stock | USD | 150.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27416 | 2/10/2012 | REST | deliver stock | CAD | - | 50.00 | | - |
| XM LIVE | 3 | CELT | CELT | 27621 | 2/13/2012 | BCEL | Holladay ck#564 | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27497 | 2/13/2012 | BCEL | Computershare ck #100 | CAD | - | 50.00 | | - |
| XM LIVE | 3 | CELT | CELT | 27510 | 2/13/2012 | REST | deliver stock | CAD | - | 150.00 | | - |
| XM LIVE | 3 | CELT | CELT | 27543 | 2/13/2012 | REST | deliver stock | CAD | - | 150.00 | | - |
| XM LIVE | 3 | CELT | CELT | 27696 | 2/14/2012 | REST | receive stock | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27626 | 2/15/2012 | CASH | debit | CAD | | (10,000.00) | | (10,000.00) |
| XM LIVE | 3 | CELT | CELT | 27701 | 2/15/2012 | BSIT | forex | USD | (10,882.69) | (10,991.52) | | |
| XM LIVE | 3 | CELT | CELT | 27701 | 2/15/2012 | BSIT | forex | CAD | 10,815.31 | 10,815.31 | | |
| XM LIVE | 3 | CELT | CELT | 27648 | 2/15/2012 | REST | deliver stock | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27649 | 2/15/2012 | REST | ABHD 144 Ltr & Lawler Opinion + Fedex | USD | 250.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27693 | 2/16/2012 | REST | deliver stock | USD | 200.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27694 | 2/16/2012 | BCEL | Natco ck#565 | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27741 | 2/16/2012 | REST | receive stock | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27742 | 2/16/2012 | REST | receive stock | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27793 | 2/17/2012 | REST | Proxy 3 signatures | USD | 150.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27870 | 2/17/2012 | REST | deliver stock | USD | 250.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27874 | 2/17/2012 | REST | deliver stock | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27876 | 2/17/2012 | BCEL | Columbia ck#567 | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27924 | 2/20/2012 | REST | deliver stock | USD | 550.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27921 | 2/20/2012 | REST | deliver stock | USD | 1,200.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27922 | 2/20/2012 | BCEL | Holladay ck#569 | USD | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 27925 | 2/20/2012 | BCEL | Island ck#568 | USD | 50.00 | | - | - |

A2004

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 34 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 27944 | 2/21/2012 | BCEL | Holladay ck#572 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 27945 | 2/21/2012 | BCEL | Holladay ck#572 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 27946 | 2/21/2012 | BCEL | Holladay ck#572 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 27947 | 2/21/2012 | REST | deliver stock | USD | | 450.00 | - |
| XM LIVE | 3 | CELT | CELT | 27948 | 2/21/2012 | BCEL | Holladay ck#571 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 27951 | 2/21/2012 | BCEL | Island ck#570 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28077 | 2/21/2012 | REST | receive stock | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28085 | 2/21/2012 | REST | receive stock | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 27950 | 2/21/2012 | REST | deliver stock | USD | | 500.00 | - |
| XM LIVE | 3 | CELT | CELT | 28078 | 2/22/2012 | REST | deliver stock | USD | | 150.00 | - |
| XM LIVE | 3 | CELT | CELT | 28079 | 2/22/2012 | BCEL | Empire ck#574 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28081 | 2/22/2012 | BCEL | Holladay ck#576 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28087 | 2/22/2012 | REST | deliver stock | USD | | 150.00 | - |
| XM LIVE | 3 | CELT | CELT | 28089 | 2/22/2012 | REST | deliver stock | USD | | 1,000.00 | - |
| XM LIVE | 3 | CELT | CELT | 28090 | 2/22/2012 | BCEL | Holladay ck#573 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28174 | 2/22/2012 | REST | deliver stock | USD | | 1,800.00 | - |
| XM LIVE | 3 | CELT | CELT | 28175 | 2/22/2012 | BCEL | Empire ck#575 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28180 | 2/23/2012 | REST | deliver stock | USD | | 500.00 | - |
| XM LIVE | 3 | CELT | CELT | 28075 | 2/23/2012 | REST | receive stock | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28181 | 2/23/2012 | BCEL | Island ck#577 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28142 | 2/24/2012 | REST | receive stock | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28277 | 2/27/2012 | BCEL | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 28364 | 2/28/2012 | REST | receive stock | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28599 | 2/29/2012 | BCEL | commission withdrawal | USD | - | (1,350.00) | - |
| XM LIVE | 3 | CELT | CELT | 28599 | 2/29/2012 | BCEL | commission withdrawal | USD | - | 1,350.00 | - |
| XM LIVE | 3 | CELT | CELT | 28600 | 2/29/2012 | BCEL | commission withdrawal | CAD | - | - | (50.00) |
| XM LIVE | 3 | CELT | CELT | 28600 | 2/29/2012 | BCEL | commission withdrawal | CAD | - | - | 50.00 |
| XM LIVE | 3 | CELT | CELT | 28654 | 2/29/2012 | REST | commission withdrawal | USD | - | (16,090.00) | - |
| XM LIVE | 3 | CELT | CELT | 28654 | 2/29/2012 | REST | commission withdrawal | USD | - | 16,090.00 | - |
| XM LIVE | 3 | CELT | CELT | 28655 | 2/29/2012 | REST | commission withdrawal | CAD | - | - | (450.00) |
| XM LIVE | 3 | CELT | CELT | 28655 | 2/29/2012 | REST | commission withdrawal | CAD | - | - | 450.00 |
| XM LIVE | 3 | CELT | CELT | 28385 | 2/29/2012 | BCEL | Island ck#578 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28390 | 2/29/2012 | REST | deliver stock | USD | | 450.00 | - |
| XM LIVE | 3 | CELT | CELT | 28392 | 2/29/2012 | BCEL | Natco ck#579 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28400 | 2/29/2012 | REST | deliver stock | USD | | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 28401 | 2/29/2012 | BCEL | Holladay ck#580 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28402 | 2/29/2012 | BCEL | Holladay ck#581 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28383 | 2/29/2012 | REST | deliver stock | USD | | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 36756 | 3/1/2012 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 28933 | 3/1/2012 | WORK | forex | USD | | (2,398.67) | - |
| XM LIVE | 3 | CELT | CELT | 28933 | 3/1/2012 | WORK | forex | CAD | - | | 2,334.69 |
| XM LIVE | 3 | CELT | CELT | 28982 | 3/2/2012 | REST | receive stock | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28922 | 3/2/2012 | CASH | debit | CAD | (4,000.00) | - | (4,000.00) |
| XM LIVE | 3 | CELT | CELT | 28925 | 3/2/2012 | REST | receive stock | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28946 | 3/2/2012 | REST | deliver stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 28947 | 3/2/2012 | BCEL | Holladay ck#401 | USD | | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 28949 | 3/2/2012 | REST | deliver stock | USD | | 200.00 | - |

A2005

| XM LIVE | 3 | CELT | CELT | 28950 | 3/2/2012 | BCEL | Action ck#582 | USD | 50.00 | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 28953 | 3/2/2012 | REST | deliver stock | USD | 250.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 28954 | 3/2/2012 | BCEL | Action ck#582 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 28997 | 3/5/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 28998 | 3/5/2012 | BCEL | Holladay ck#583 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29002 | 3/5/2012 | BCEL | Action ck#584 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29004 | 3/5/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29005 | 3/5/2012 | BCEL | Action ck#584 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29008 | 3/5/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29009 | 3/5/2012 | BCEL | Empire ck#585 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29011 | 3/5/2012 | REST | deliver stock | USD | 150.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29012 | 3/5/2012 | BCEL | Empire ck#585 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29083 | 3/6/2012 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29084 | 3/6/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29085 | 3/6/2012 | BCEL | Action ck#586 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29088 | 3/6/2012 | REST | deliver stock | USD | 250.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29089 | 3/6/2012 | BCEL | Action ck#586 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29092 | 3/6/2012 | REST | deliver stock | USD | 550.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29093 | 3/6/2012 | BCEL | Island ck#587 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29095 | 3/6/2012 | REST | deliver stock | USD | 750.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29096 | 3/6/2012 | BCEL | Island ck#587 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29160 | 3/7/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29159 | 3/7/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29199 | 3/7/2012 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29201 | 3/7/2012 | BCEL | Island ck#588 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29310 | 3/8/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29202 | 3/8/2012 | REST | Signatures x 7 proxies | USD | 350.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29203 | 3/8/2012 | REST | deliver stock | USD | 250.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29204 | 3/8/2012 | BCEL | Island ck#589 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29332 | 3/12/2012 | REST | receive dividend stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29333 | 3/12/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29358 | 3/13/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29521 | 3/15/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29522 | 3/15/2012 | REST | deliver stock | USD | 250.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29523 | 3/15/2012 | BCEL | Holladay ck#590 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29524 | 3/15/2012 | BCEL | Holladay ck#590 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29525 | 3/15/2012 | BCEL | Island ck#591 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29529 | 3/15/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29577 | 3/16/2012 | BCEL | Island ck#592 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29576 | 3/16/2012 | REST | deliver stock | USD | 1,800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29546 | 3/16/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29547 | 3/16/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29682 | 3/20/2012 | BCEL | Signature ck#594 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29623 | 3/20/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29624 | 3/20/2012 | BCEL | Island ck#593 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29681 | 3/20/2012 | REST | deliver stock | USD | 1,100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29704 | 3/21/2012 | REST | deliver stock | USD | 1,000.00 | - | - |

A2006

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 29705 | 3/21/2012 | BCEL | Island ck#596 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30012 | 3/26/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29897 | 3/26/2012 | REST | deliver stock | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29988 | 3/26/2012 | BCEL | Island ck#595 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29988 | 3/26/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29937 | 3/27/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30028 | 3/27/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 29987 | 3/28/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30013 | 3/29/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30011 | 3/29/2012 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30014 | 3/29/2012 | BCEL | Pacific ck#597 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30020 | 3/29/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30021 | 3/29/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30024 | 3/29/2012 | BCEL | Island ck#598 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30029 | 3/29/2012 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30030 | 3/29/2012 | BCEL | Holiday ck#599 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30036 | 3/29/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30037 | 3/29/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30038 | 3/29/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30039 | 3/29/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30040 | 3/29/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30043 | 3/29/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30372 | 3/30/2012 | BCEL | commission withdrawal | USD | (1,250.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 30372 | 3/30/2012 | REST | commission withdrawal | USD | 1,250.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30429 | 3/30/2012 | REST | commission withdrawal | USD | (11,300.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 30429 | 3/30/2012 | REST | commission withdrawal | USD | 11,300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30470 | 3/30/2012 | BCEL | Transfer Online Inc ck #402 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30738 | 4/2/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30580 | 4/3/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30594 | 4/3/2012 | REST | Agreement signature x 42 | USD | 2,100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30726 | 4/4/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30703 | 4/4/2012 | BSIT | forex | CAD | (5,014.04) | (5,064.18) | - |
| XM LIVE | 3 | CELT | CELT | 30703 | 4/4/2012 | BSIT | forex | CAD | 5,000.00 | 5,000.00 | - |
| XM LIVE | 3 | CELT | CELT | 30663 | 4/4/2012 | CASH | debit | CAD | (5,000.00) | (5,000.00) | - |
| XM LIVE | 3 | CELT | CELT | 30778 | 4/5/2012 | BCEL | deliver stock | USD | 350.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30779 | 4/5/2012 | BCEL | Worldwide ck#600 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30781 | 4/5/2012 | BCEL | deliver stock | USD | 75.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30782 | 4/5/2012 | REST | deliver stock | USD | 75.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30783 | 4/5/2012 | BCEL | Empire ck#601 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30784 | 4/5/2012 | BCEL | Empire ck#601 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30787 | 4/5/2012 | BCEL | Empire ck#602 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30788 | 4/5/2012 | BCEL | Empire ck#602 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30790 | 4/5/2012 | BCEL | Signature ck#603 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30789 | 4/5/2012 | REST | deliver stock | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30737 | 4/5/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30751 | 4/5/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30962 | 4/9/2012 | REST | receive stock | USD | 50.00 | - | - |

A2007

Case 1:21-cv-11276-WGY     Document 427-4     Filed 12/08/23     Page 37 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 30961 | 4/9/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30795 | 4/9/2012 | BCEL | Island ck#604 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30794 | 4/9/2012 | REST | deliver stock | USD | 450.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30810 | 4/9/2012 | BCEL | Island ck#605 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30811 | 4/9/2012 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30817 | 4/9/2012 | REST | deliver stock | USD | 250.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30818 | 4/9/2012 | BCEL | Island ck#606 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30880 | 4/10/2012 | BCEL | Island ck#607 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32725 | 4/11/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30953 | 4/11/2012 | REST | deliver stock | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30954 | 4/11/2012 | BCEL | Action ck#608 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 30957 | 4/11/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31061 | 4/12/2012 | REST | deliver stock | USD | 550.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31062 | 4/12/2012 | BCEL | Action ck#609 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34633 | 4/12/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31066 | 4/13/2012 | REST | Fedex #79828345923 | USD | 50.00 | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 31083 | 4/13/2012 | REST | receive warrants | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 31197 | 4/17/2012 | REST | Island ck#611 | CAD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31180 | 4/17/2012 | REST | receive stock | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 31181 | 4/17/2012 | REST | receive stock | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 31182 | 4/17/2012 | REST | receive stock | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 31194 | 4/17/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31195 | 4/17/2012 | BCEL | Island ck#611 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31199 | 4/17/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31200 | 4/17/2012 | BCEL | Action ck#610 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31196 | 4/17/2012 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31231 | 4/18/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31232 | 4/18/2012 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31283 | 4/18/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31284 | 4/18/2012 | BCEL | Island ck#612 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 33008 | 4/18/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31245 | 4/18/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31246 | 4/18/2012 | REST | receive stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31301 | 4/19/2012 | BCEL | Holladay ck #613 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31286 | 4/19/2012 | REST | deliver stock | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 31287 | 4/19/2012 | REST | deliver stock | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 31288 | 4/19/2012 | REST | deliver stock | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 33015 | 4/19/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 33018 | 4/19/2012 | BCEL | Island ck#614 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31292 | 4/19/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31293 | 4/19/2012 | REST | deliver stock | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31294 | 4/19/2012 | BCEL | Holladay ck#613 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31296 | 4/19/2012 | BCEL | Holladay ck#613 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31297 | 4/19/2012 | BCEL | Holladay ck#613 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31298 | 4/19/2012 | BCEL | Holladay ck#613 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31299 | 4/19/2012 | BCEL | Holladay ck#613 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 31300 | 4/19/2012 | BCEL | Holladay ck#613 | USD | 50.00 | - | - |

A2008

Case 1:21-cv-11276-WGY   Document 427-4   Filed 12/08/23   Page 38 of 50

| | | | | ID | Date | Type | Description | Amount | Ccy | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 31305 | 4/19/2012 | REST | deliver stock | 250.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31306 | 4/19/2012 | BCEL | Empire ck#615 | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 26227 | 4/20/2012 | REST | receive stock | | CAD | 50.00 | - |
| XM LIVE | 3 | CELT | CELT | 31433 | 4/23/2012 | REST | receive stock | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31445 | 4/23/2012 | REST | deliver stock | 650.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31447 | 4/23/2012 | BCEL | Securities Transfer ck#616 | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31457 | 4/23/2012 | BCEL | Island ck#617 | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31861 | 4/23/2012 | REST | receive stock | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31533 | 4/25/2012 | REST | receive stock | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31536 | 4/25/2012 | REST | receive stock | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31537 | 4/25/2012 | REST | deliver stock | 150.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31538 | 4/25/2012 | BCEL | Securities Transfer ck#618 | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31578 | 4/26/2012 | REST | deliver stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31613 | 4/26/2012 | REST | deliver stock | 450.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31614 | 4/26/2012 | BCEL | Action ck#619 | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31664 | 4/27/2012 | REST | deliver stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31666 | 4/27/2012 | BCEL | Holladay ck#620 | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31704 | 4/27/2012 | REST | receive stock | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31706 | 4/27/2012 | REST | receive stock | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31749 | 4/30/2012 | BCEL | commission withdrawal | (1,550.00) | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31749 | 4/30/2012 | BCEL | commission withdrawal | 1,550.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 31750 | 4/30/2012 | BCEL | commission withdrawal | - | CAD | | (50.00) |
| XM LIVE | 3 | CELT | CELT | 31750 | 4/30/2012 | BCEL | commission withdrawal | - | CAD | | 50.00 |
| XM LIVE | 3 | CELT | CELT | 31811 | 4/30/2012 | REST | commission withdrawal | (8,900.00) | USD | - | |
| XM LIVE | 3 | CELT | CELT | 31811 | 4/30/2012 | REST | commission withdrawal | 8,900.00 | USD | - | |
| XM LIVE | 3 | CELT | CELT | 31812 | 4/30/2012 | REST | commission withdrawal | - | CAD | | (550.00) |
| XM LIVE | 3 | CELT | CELT | 31812 | 4/30/2012 | REST | commission withdrawal | - | CAD | | 550.00 |
| XM LIVE | 3 | CELT | CELT | 31839 | 4/30/2012 | REST | receive stock | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 32056 | 5/1/2012 | REST | receive stock | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 32057 | 5/1/2012 | REST | receive stock | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 32049 | 5/1/2012 | BCEL | Computershare ck #101 | - | CAD | | 50.00 |
| XM LIVE | 3 | CELT | CELT | 31687 | 5/1/2012 | REST | deliver stock | - | CAD | | 150.00 |
| XM LIVE | 3 | CELT | CELT | 31742 | 5/2/2012 | BCEL | Computershare ck #102 | - | CAD | | 50.00 |
| XM LIVE | 3 | CELT | CELT | 32115 | 5/2/2012 | REST | deliver stock David Laidlaw | - | CAD | | 50.00 |
| XM LIVE | 3 | CELT | CELT | 32116 | 5/2/2012 | REST | deliver stock Ruth Swanwick | - | CAD | | 50.00 |
| XM LIVE | 3 | CELT | CELT | 32148 | 5/2/2012 | REST | Directors fees | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 32147 | 5/2/2012 | REST | receive stock | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 32144 | 5/2/2012 | REST | receive stock | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 32170 | 5/3/2012 | BCEL | receive stock | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 32171 | 5/3/2012 | REST | receive stock | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 32187 | 5/3/2012 | CASH | debit | (7,000.00) | CAD | | (7,000.00) |
| XM LIVE | 3 | CELT | CELT | 32188 | 5/3/2012 | CASH | debit | (1,000.00) | USD | | (1,000.00) |
| XM LIVE | 3 | CELT | CELT | 32193 | 5/3/2012 | TDQB | forex | (6,545.97) | USD | (6,611.43) | |
| XM LIVE | 3 | CELT | CELT | 32193 | 5/3/2012 | TDQB | forex | 6,400.00 | CAD | 6,400.00 | |
| XM LIVE | 3 | CELT | CELT | 32262 | 5/4/2012 | REST | Directors fees NECA | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 32256 | 5/4/2012 | BCEL | Holladay ck#621 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 32257 | 5/4/2012 | BCEL | Holladay ck#621 | 100.00 | USD | - | - |

A2009

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 33020 | 5/4/2012 | REST | SPA | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32236 | 5/4/2012 | REST | deliver stock | USD | 1,000.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32239 | 5/4/2012 | BCEL | Island ck#622 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32243 | 5/4/2012 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32244 | 5/4/2012 | BCEL | Island ck#622 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32248 | 5/4/2012 | BCEL | Holladay ck#621 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32251 | 5/4/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32252 | 5/4/2012 | BCEL | Holladay ck#621 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32263 | 5/4/2012 | REST | Directors fees | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32261 | 5/4/2012 | REST | SPA re: Meze | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32259 | 5/4/2012 | REST | SPA x 2 re: Crcl | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32258 | 5/4/2012 | REST | SPA re: Oryn | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32254 | 5/4/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32247 | 5/4/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32472 | 5/8/2012 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32473 | 5/8/2012 | BCEL | NATCO ck #403 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32439 | 5/9/2012 | BCEL | Holladay ck #405 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32445 | 5/9/2012 | REST | deliver stock to East Shore Enterprises | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32457 | 5/9/2012 | BCEL | Holladay ck #405 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32453 | 5/9/2012 | REST | deliver stock | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32469 | 5/9/2012 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 32470 | 5/9/2012 | REST | internal transfer | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 32569 | 5/11/2012 | REST | receive stock | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 32766 | 5/16/2012 | BCEL | Holladay ck#623 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32769 | 5/16/2012 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32772 | 5/16/2012 | BCEL | Holladay ck#624 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32774 | 5/16/2012 | BCEL | Holladay ck#624 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32726 | 5/16/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32727 | 5/16/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32767 | 5/16/2012 | REST | Directors fees + fedex | USD | 150.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32773 | 5/16/2012 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32787 | 5/17/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32788 | 5/17/2012 | BCEL | Holladay ck#625 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32781 | 5/17/2012 | BCEL | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32849 | 5/18/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32819 | 5/18/2012 | REST | deliver stock | USD | 1,000.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32821 | 5/18/2012 | BCEL | Island ck#626 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32822 | 5/18/2012 | BCEL | Holladay ck#627 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32828 | 5/18/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32829 | 5/18/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32830 | 5/18/2012 | REST | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32947 | 5/22/2012 | REST | deliver stock | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32948 | 5/22/2012 | BCEL | Natco ck#629 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32949 | 5/22/2012 | BCEL | Island ck#630 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32952 | 5/22/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32953 | 5/22/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 32954 | 5/22/2012 | REST | receive stock | USD | 100.00 | - | - |

A2010

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | 32955 | 5/22/2012 | REST | deliver stock | USD | 1,100.00 | - | - |
| XM LIVE | 3 | CELT | 32956 | 5/22/2012 | BCEL | Island ck#628 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 32960 | 5/22/2012 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | 32961 | 5/22/2012 | BCEL | Holladay ck#631 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33079 | 5/24/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33059 | 5/24/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33162 | 5/25/2012 | BCEL | Island ck#632 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33161 | 5/25/2012 | REST | deliver stock | USD | 1,100.00 | - | - |
| XM LIVE | 3 | CELT | 33166 | 5/28/2012 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | 33168 | 5/28/2012 | BCEL | Island ck#633 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33876 | 5/29/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33329 | 5/30/2012 | REST | Letter to TA + Fedex | USD | 150.00 | - | - |
| XM LIVE | 3 | CELT | 33334 | 5/30/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | 33336 | 5/30/2012 | BCEL | Holladay ck#634 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33342 | 5/30/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33381 | 5/31/2012 | BCEL | commission withdrawal | USD | (2,500.00) | - | - |
| XM LIVE | 3 | CELT | 33381 | 5/31/2012 | BCEL | commission withdrawal | USD | 2,500.00 | - | - |
| XM LIVE | 3 | CELT | 33382 | 5/31/2012 | BCEL | commission withdrawal | CAD | - | (50.00) | - |
| XM LIVE | 3 | CELT | 33382 | 5/31/2012 | BCEL | commission withdrawal | CAD | - | 50.00 | - |
| XM LIVE | 3 | CELT | 33442 | 5/31/2012 | REST | commission withdrawal | CAD | (15,833.92) | - | - |
| XM LIVE | 3 | CELT | 33443 | 5/31/2012 | REST | commission withdrawal | CAD | 15,833.92 | - | - |
| XM LIVE | 3 | CELT | 33443 | 5/31/2012 | REST | commission withdrawal | CAD | - | (200.00) | - |
| XM LIVE | 3 | CELT | 33355 | 5/31/2012 | REST | commission withdrawal | CAD | - | 200.00 | - |
| XM LIVE | 3 | CELT | 33356 | 5/31/2012 | BCEL | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | 33680 | 6/1/2012 | BCEL | Action ck#636 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 36073 | 6/1/2012 | REST | Computershare ck #103 | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 33721 | 6/1/2012 | CASH | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33738 | 6/1/2012 | REST | debit | CAD | (24,710.00) | (24,710.00) | - |
| XM LIVE | 3 | CELT | 33740 | 6/1/2012 | WORK | deliver stock | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 33740 | 6/1/2012 | WORK | forex | USD | (24,243.96) | - | - |
| XM LIVE | 3 | CELT | 33956 | 6/1/2012 | REST | forex | CAD | - | 24,460.00 | - |
| XM LIVE | 3 | CELT | 33816 | 6/4/2012 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 | CELT | 33882 | 6/5/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33754 | 6/5/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33846 | 6/5/2012 | BCEL | Lawler & Associates ck#637 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33855 | 6/5/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33869 | 6/5/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33856 | 6/5/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33872 | 6/5/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33860 | 6/5/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33863 | 6/5/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33878 | 6/5/2012 | BCEL | Securities Tranfer ck#638 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 33883 | 6/5/2012 | REST | deliver stock | USD | 200.00 | - | - |

A2011

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 41 of 50

| | | | | Date | # | | Description | Cur | Amount | Amount2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 6/5/2012 | 33894 | REST | internal transfer | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/6/2012 | 33966 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/7/2012 | 34031 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/7/2012 | 34032 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/7/2012 | 34033 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/7/2012 | 34034 | BCEL | Island ck#639 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/7/2012 | 34035 | BCEL | Island ck#639 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/7/2012 | 34038 | BCEL | Island ck#639 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/7/2012 | 34041 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/7/2012 | 34042 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/8/2012 | 34152 | BCEL | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/8/2012 | 34088 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/8/2012 | 34178 | BCEL | Holladay ck#641 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/8/2012 | 34089 | BCEL | Island ck#640 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/11/2012 | 34180 | REST | deliver Stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/11/2012 | 34192 | BCEL | internal transfer | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/12/2012 | 34280 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/12/2012 | 34257 | REST | cancel warrant | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 6/14/2012 | 34331 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/14/2012 | 34332 | BCEL | Natco ck#642 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/15/2012 | 34366 | BCEL | Action ck#643 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/15/2012 | 34368 | BCEL | Action ck#643 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/15/2012 | 34369 | BCEL | Action ck#643 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/15/2012 | 34370 | BCEL | Action ck#643 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/15/2012 | 34371 | BCEL | Action ck#643 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/15/2012 | 34372 | BCEL | Action ck#643 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/15/2012 | 34374 | BCEL | Action ck#644 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/15/2012 | 34346 | REST | receive stock | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 6/18/2012 | 34455 | REST | Warrants expired | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/18/2012 | 34447 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/18/2012 | 34460 | BCEL | Securities Transfer Corp. ck#645 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/18/2012 | 34461 | REST | deliver stock | USD | 2,700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/18/2012 | 34463 | BCEL | Transfer Online ck#646 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/19/2012 | 34524 | REST | $0.75 to 050614 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/19/2012 | 34612 | REST | memo/fedex#793699723650 to island stock transfer | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/19/2012 | 34614 | BCEL | Island ck#647 **VOID** | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/20/2012 | 34583 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/21/2012 | 34634 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/21/2012 | 34636 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/22/2012 | 34671 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/22/2012 | 34703 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/22/2012 | 34705 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/22/2012 | 34706 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/22/2012 | 34707 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/22/2012 | 34708 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/22/2012 | 34709 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 6/22/2012 | 34710 | REST | receive stock | USD | 100.00 | - | - |

A2012

| | | | | Txn | Date | Code | Description | Curr | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 34670 | 6/22/2012 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37059 | 6/26/2012 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34788 | 6/26/2012 | REST | signatures x 4 | USD | | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34789 | 6/26/2012 | REST | deliver stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34791 | 6/26/2012 | REST | deliver stock | USD | | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34792 | 6/26/2012 | BCEL | Action ck#649 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34794 | 6/26/2012 | REST | deliver stock | USD | | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34795 | 6/26/2012 | BCEL | Transfer Online ck#648 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34801 | 6/26/2012 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34800 | 6/26/2012 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34861 | 6/27/2012 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34862 | 6/27/2012 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34895 | 6/28/2012 | REST | fedex to island #79373439669 | USD | | 25.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34893 | 6/28/2012 | REST | fedex to island #79373439669 | USD | | 25.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34896 | 6/28/2012 | BCEL | island ck#651 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34897 | 6/28/2012 | BCEL | island ck#651 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34924 | 6/28/2012 | REST | receive stock | USD | | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 34926 | 6/28/2012 | REST | directors fees | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 34931 | 6/29/2012 | WORK | internal transfer | CAD | - | - | (850.00) | - |
| XM LIVE | 3 | CELT | CELT | 35162 | 6/30/2012 | BCEL | commission withdrawal | CAD | - | (2,100.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 35162 | 6/30/2012 | BCEL | commission withdrawal | CAD | - | 2,100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 35163 | 6/30/2012 | BCEL | commission withdrawal | CAD | - | - | (100.00) | - |
| XM LIVE | 3 | CELT | CELT | 35163 | 6/30/2012 | BCEL | commission withdrawal | CAD | - | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35225 | 6/30/2012 | REST | commission withdrawal | CAD | - | (9,850.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 35225 | 6/30/2012 | BCEL | commission withdrawal | CAD | - | 9,850.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 35226 | 6/30/2012 | REST | commission withdrawal | CAD | - | - | (500.00) | - |
| XM LIVE | 3 | CELT | CELT | 35226 | 6/30/2012 | REST | commission withdrawal | CAD | - | - | 500.00 | - |
| XM LIVE | 3 | CELT | CELT | 36235 | 7/1/2012 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 35461 | 7/2/2012 | TDCO | forex | USD | (248.14) | (250.62) | - | - |
| XM LIVE | 3 | CELT | CELT | 35461 | 7/2/2012 | TDCO | forex | CAD | 250.00 | - | 250.00 | - |
| XM LIVE | 3 | CELT | CELT | 35461 | 7/3/2012 | TDCO | forex | CAD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 35541 | 7/3/2012 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 35440 | 7/3/2012 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 35545 | 7/3/2012 | BCEL | Computershare ck #104 | USD | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 35574 | 7/3/2012 | REST | deliver stock | USD | | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 35487 | 7/4/2012 | CASH | debit | CAD | (15,000.00) | (15,000.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 35508 | 7/4/2012 | WORK | forex | USD | - | (15,037.22) | - | - |
| XM LIVE | 3 | CELT | CELT | 35508 | 7/4/2012 | WORK | forex | CAD | - | - | 15,000.00 | - |
| XM LIVE | 3 | CELT | CELT | 37060 | 7/4/2012 | REST | deliver stock | USD | | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 37061 | 7/4/2012 | REST | Quicksilver ck#652 | USD | | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 35575 | 7/4/2012 | BCEL | Holliday ck#654 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 35544 | 7/4/2012 | BCEL | deliver stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 35570 | 7/6/2012 | REST | receive stock | USD | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 35581 | 7/6/2012 | REST | deliver stock | USD | | 100.00 | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35582 | 7/6/2012 | BCEL | Action ck#655 | USD | | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 35601 | 7/7/2012 | REST | $0.22 to 010213; $0.35 to 010214 | CAD | | 100.00 | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35604 | 7/7/2012 | REST | convert loan to MH stock | CAD | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 35685 | 7/9/2012 | REST | receive stock | USD | | 100.00 | - | - |

A2013

| | | | | | No. | Date | Type | Description | Cur | Amt | Amt2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 35684 | 7/9/2012 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35686 | 7/9/2012 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35687 | 7/9/2012 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35692 | 7/9/2012 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35695 | 7/9/2012 | REST | deliver stock | USD | 500.00 | - |
| XM LIVE | 3 | CELT | CELT | 35696 | 7/9/2012 | BCEL | Action ck#656 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35748 | 7/10/2012 | REST | deliver stock | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 35749 | 7/10/2012 | REST | deliver stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35750 | 7/10/2012 | REST | deliver stock | USD | 800.00 | - |
| XM LIVE | 3 | CELT | CELT | 35751 | 7/10/2012 | BCEL | Signature ck#657 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35752 | 7/10/2012 | REST | deliver stock | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 35753 | 7/10/2012 | BCEL | Empire ck#658 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35701 | 7/10/2012 | REST | 144 reg ltr x 4 | USD | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 35755 | 7/12/2012 | REST | directors fees | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35779 | 7/12/2012 | BCEL | Securities Transfer Corp. ck#659 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35778 | 7/12/2012 | REST | deliver stock | USD | 700.00 | - |
| XM LIVE | 3 | CELT | CELT | 34459 | 7/12/2012 | REST | deliver stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35785 | 7/13/2012 | REST | deliver stock | USD | 800.00 | - |
| XM LIVE | 3 | CELT | CELT | 35786 | 7/13/2012 | BCEL | Securities Transfer Corp. ck#660 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35788 | 7/13/2012 | REST | deliver stock | USD | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 35789 | 7/13/2012 | BCEL | TOL ck#661 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35790 | 7/13/2012 | REST | deliver stock | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 35791 | 7/13/2012 | BCEL | Empire ck#662 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35873 | 7/16/2012 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35876 | 7/16/2012 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 35944 | 7/17/2012 | BCEL | Computershare ck #105 | CAD | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 35878 | 7/17/2012 | REST | deliver stock | USD | 600.00 | - |
| XM LIVE | 3 | CELT | CELT | 35879 | 7/17/2012 | BCEL | Securities Transfer Corp. ck#663 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 36028 | 7/23/2012 | REST | deliver stock | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 36075 | 7/23/2012 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 36076 | 7/23/2012 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 36188 | 7/25/2012 | REST | receive stock | CAD | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 36167 | 7/25/2012 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 36364 | 7/26/2012 | BCEL | Computershare ck #106 | CAD | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 36168 | 7/26/2012 | REST | deliver stock | CAD | - | 200.00 |
| XM LIVE | 3 | CELT | CELT | 36189 | 7/27/2012 | REST | receive stock | CAD | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 36191 | 7/27/2012 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 36192 | 7/27/2012 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 36227 | 7/27/2012 | REST | deliver stock | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 36228 | 7/27/2012 | BCEL | Signature ck#664 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 36230 | 7/27/2012 | REST | deliver stock | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 36232 | 7/27/2012 | REST | deliver stock | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 36233 | 7/27/2012 | BCEL | Empire ck#665 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 36236 | 7/27/2012 | REST | annual list signature + fedex 798672207758 | USD | 150.00 | - |
| XM LIVE | 3 | CELT | CELT | 36237 | 7/27/2012 | BCEL | Secretary of State ck#666 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 36194 | 7/27/2012 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 36243 | 7/27/2012 | REST | deliver stock | USD | 400.00 | - |

A2014

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 36245 | 7/27/2012 | BCEL | TOL ck#669 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36240 | 7/27/2012 | BCEL | Holladay ck#668 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36239 | 7/27/2012 | REST | deliver stock | USD | 400.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36543 | 7/27/2012 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36545 | 7/27/2012 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36549 | 7/27/2012 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36551 | 7/27/2012 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36238 | 7/27/2012 | BCEL | American Corporate ck#667 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36210 | 7/30/2012 | REST | internal transfer | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36244 | 7/30/2012 | REST | deliver stock | USD | 400.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36246 | 7/30/2012 | BCEL | TOL ck#670 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36274 | 7/31/2012 | BCEL | commission withdrawal | USD | (1,800.00) | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36274 | 7/31/2012 | BCEL | commission withdrawal | USD | 1,800.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36275 | 7/31/2012 | BCEL | commission withdrawal | CAD | - | (200.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 36275 | 7/31/2012 | BCEL | commission withdrawal | CAD | - | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 36330 | 7/31/2012 | BCEL | commission withdrawal | USD | (10,800.00) | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36330 | 7/31/2012 | REST | commission withdrawal | USD | 10,800.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36331 | 7/31/2012 | REST | commission withdrawal | CAD | - | (700.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 36331 | 7/31/2012 | REST | commission withdrawal | CAD | - | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 36270 | 7/31/2012 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36317 | 7/31/2012 | REST | deliver stock | USD | 800.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36355 | 7/31/2012 | BCEL | Holladay ck#671 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36696 | 8/1/2012 | REST | receive stock | CAD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 36704 | 8/1/2012 | BCEL | Equity Financial Trust ck #107 | CAD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 36635 | 8/1/2012 | BCEL | Holladay ck#672 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36648 | 8/1/2012 | BCEL | Island ck#673 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36645 | 8/1/2012 | REST | deliver stock | USD | 200.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36584 | 8/1/2012 | REST | deliver stock | USD | 400.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36662 | 8/1/2012 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36652 | 8/2/2012 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36663 | 8/2/2012 | REST | deliver stock | USD | 300.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36664 | 8/2/2012 | BCEL | Island ck#674 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36667 | 8/2/2012 | REST | deliver stock | USD | 1,000.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36668 | 8/2/2012 | BCEL | Holladay ck#675 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36672 | 8/2/2012 | BCEL | fedex #793863573296 | USD | 50.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36673 | 8/2/2012 | BCEL | Signature ck#676 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36706 | 8/3/2012 | BCEL | Equity Financial Trust ck #108 | CAD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 36752 | 8/3/2012 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36754 | 8/7/2012 | REST | deliver stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36760 | 8/7/2012 | BCEL | Securities Transfer Corp. ck#677 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36759 | 8/7/2012 | REST | deliver stock | USD | 400.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36845 | 8/9/2012 | BCEL | Signature Stock Transfer ck#406 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 37063 | 8/10/2012 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36867 | 8/10/2012 | REST | deliver stock: Fedex #798723062647 | USD | 50.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 58347 | 8/11/2012 | REST | warrants expired | CAD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37064 | 8/13/2012 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 36895 | 8/13/2012 | REST | receive stock | USD | 100.00 | - | - | - |

A2015

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 45 of 50

| XM LIVE | 3 | CELT | CELT | 36965 | 8/15/2012 | CASH | debit | CAD | (15,000.00) | - | (15,000.00) | - |
| XM LIVE | 3 | CELT | CELT | 36967 | 8/15/2012 | TDCO | forex ck #543 | USD | (14,491.76) | (14,636.68) | - | - |
| XM LIVE | 3 | CELT | CELT | 36967 | 8/15/2012 | CASH | forex ck #543 | CAD | 14,100.00 | - | 14,100.00 | - |
| XM LIVE | 3 | CELT | CELT | 37066 | 8/16/2012 | BCEL | NATCO ck#678 | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37068 | 8/16/2012 | REST | Ltr to TA and Fedex #798761276742 | USD | - | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 51248 | 8/16/2012 | REST | receive stock | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37065 | 8/16/2012 | REST | deliver stock | USD | - | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37179 | 8/20/2012 | REST | deliver stock | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37112 | 8/20/2012 | REST | deliver stock | USD | - | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37114 | 8/20/2012 | BCEL | Island ck#679 | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37117 | 8/20/2012 | REST | deliver stock | USD | - | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37118 | 8/20/2012 | BCEL | Quicksilver ck#681 | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37180 | 8/21/2012 | REST | deliver stock | USD | - | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37181 | 8/21/2012 | BCEL | Island ck#680 | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37183 | 8/21/2012 | REST | deliver stock | USD | - | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37184 | 8/21/2012 | BCEL | Quicksilver ck#682 | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37193 | 8/22/2012 | REST | deliver stock | USD | - | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37194 | 8/22/2012 | BCEL | Quicksilver ck#683 | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37196 | 8/22/2012 | REST | deliver stock | USD | - | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37197 | 8/22/2012 | BCEL | Island ck#684 | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37216 | 8/22/2012 | REST | signed proxy X 19 | USD | - | 1,900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37274 | 8/23/2012 | REST | deliver stock | USD | - | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37275 | 8/23/2012 | BCEL | Quicksilver ck#686 | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37277 | 8/23/2012 | BCEL | Action ck#685 | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37228 | 8/23/2012 | BCEL | Action ck#685 | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37279 | 8/23/2012 | REST | fedex: 798813111879 | USD | - | 25.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37280 | 8/23/2012 | REST | fedex: 798813111879 | USD | - | 25.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37281 | 8/24/2012 | REST | deliver stock | USD | - | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37282 | 8/24/2012 | BCEL | Quicksilver ck#687 | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37399 | 8/29/2012 | REST | receive stock | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37400 | 8/29/2012 | REST | receive stock | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37403 | 8/29/2012 | REST | receive stock | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37658 | 8/31/2012 | BCEL | commission withdrawal | USD | - | (1,900.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 37658 | 8/31/2012 | BCEL | commission withdrawal | USD | - | 1,900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37659 | 8/31/2012 | BCEL | commission withdrawal | CAD | - | - | (300.00) | - |
| XM LIVE | 3 | CELT | CELT | 37659 | 8/31/2012 | BCEL | commission withdrawal | CAD | - | - | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 37718 | 8/31/2012 | BCEL | commission withdrawal | USD | - | (10,750.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 37718 | 8/31/2012 | REST | commission withdrawal | USD | - | 10,750.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37719 | 8/31/2012 | REST | commission withdrawal | CAD | - | - | (100.00) | - |
| XM LIVE | 3 | CELT | CELT | 37719 | 8/31/2012 | REST | commission withdrawal | CAD | - | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 37771 | 8/31/2012 | REST | receive stock | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37772 | 8/31/2012 | REST | receive stock | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 43775 | 9/4/2012 | REST | receive stock | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37803 | 9/4/2012 | REST | deliver stock | USD | - | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37804 | 9/4/2012 | BCEL | Island ck#688 | USD | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37808 | 9/4/2012 | REST | deliver stock | USD | - | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37809 | 9/4/2012 | BCEL | World Wide ck#689 | USD | - | 100.00 | - | - |

A2016

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 37812 | 9/4/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37815 | 9/4/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37837 | 9/5/2012 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37838 | 9/5/2012 | BCEL | Island ck#690 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37839 | 9/5/2012 | BCEL | Island ck#691 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37842 | 9/5/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37843 | 9/5/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37858 | 9/5/2012 | REST | directors fees | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37861 | 9/5/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37862 | 9/5/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37950 | 9/6/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37949 | 9/6/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37951 | 9/6/2012 | REST | deliver stock | USD | 1,000.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37952 | 9/6/2012 | BCEL | Island ck#692 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 37957 | 9/6/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38005 | 9/7/2012 | REST | deliver stock | USD | 1,500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38006 | 9/7/2012 | REST | deliver stock | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 38007 | 9/7/2012 | BCEL | Action ck#693 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38010 | 9/7/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38011 | 9/7/2012 | BCEL | Securities Transfer Corp. ck#694 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38034 | 9/10/2012 | REST | deliver stock | USD | 1,500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38035 | 9/10/2012 | BCEL | Globex ck#695 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38053 | 9/10/2012 | CASH | debit | CAD | (15,346.60) | (15,000.00) | - |
| XM LIVE | 3 | CELT | CELT | 38093 | 9/10/2012 | WORK | forex | CAD | - | - | (15,000.00) |
| XM LIVE | 3 | CELT | CELT | 38093 | 9/10/2012 | WORK | forex | CAD | - | 14,600.00 | - |
| XM LIVE | 3 | CELT | CELT | 38123 | 9/12/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38124 | 9/12/2012 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38125 | 9/12/2012 | BCEL | Action ck#696 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38127 | 9/12/2012 | BCEL | Empire ck# 697 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38126 | 9/12/2012 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38190 | 9/13/2012 | REST | deliver stock | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38187 | 9/13/2012 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38188 | 9/13/2012 | BCEL | Empire ck#698 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38191 | 9/13/2012 | BCEL | Securities Transfer ck#699 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38192 | 9/13/2012 | BCEL | Lawler & Associates ck#700 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38195 | 9/13/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38231 | 9/14/2012 | REST | deliver stock | USD | 2,100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38232 | 9/14/2012 | BCEL | Globex ck#701 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38236 | 9/14/2012 | REST | deliver stock | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38237 | 9/14/2012 | BCEL | Empire ck#702 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38276 | 9/17/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38294 | 9/17/2012 | REST | deliver stock | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38295 | 9/17/2012 | BCEL | Securities Transfer ck#703 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38298 | 9/17/2012 | REST | deliver stock | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38300 | 9/17/2012 | REST | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38301 | 9/17/2012 | BCEL | Empire ck#705 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38299 | 9/17/2012 | BCEL | Action ck#704 | USD | 100.00 | - | - |

A2017

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 38303 | 9/17/2012 | REST | deliver stock | 500.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38305 | 9/17/2012 | BCEL | Empire ck#705 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38307 | 9/17/2012 | REST | deliver stock | 2,100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38308 | 9/17/2012 | BCEL | Globex ck#706 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38311 | 9/17/2012 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38312 | 9/17/2012 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38357 | 9/18/2012 | REST | deliver stock | 500.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38358 | 9/18/2012 | BCEL | Signature ck#707 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38361 | 9/18/2012 | REST | deliver stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38362 | 9/18/2012 | BCEL | Action ck#708 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38363 | 9/18/2012 | REST | deliver stock | 400.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38364 | 9/18/2012 | BCEL | Holladay ck#710 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38365 | 9/18/2012 | BCEL | Holladay ck#710 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38366 | 9/18/2012 | BCEL | Holladay ck#710 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38369 | 9/18/2012 | REST | deliver stock | 600.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38370 | 9/18/2012 | BCEL | Empire ck#711 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38372 | 9/18/2012 | REST | deliver stock | 900.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38373 | 9/18/2012 | BCEL | Empire ck#711 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38375 | 9/18/2012 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38376 | 9/18/2012 | BCEL | Lawler & Associates ck# 712 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38377 | 9/18/2012 | BCEL | Securities Transfer ck#713 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38392 | 9/19/2012 | REST | deliver stock | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38410 | 9/19/2012 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38458 | 9/20/2012 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38459 | 9/20/2012 | REST | deliver stock | 900.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38460 | 9/20/2012 | BCEL | Empire ck#717 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38463 | 9/20/2012 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38464 | 9/20/2012 | BCEL | Holladay ck#714 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38466 | 9/20/2012 | REST | deliver stock | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38468 | 9/20/2012 | BCEL | Holladay ck#715 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38470 | 9/20/2012 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38471 | 9/20/2012 | BCEL | Securities Transfer ck#716 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38473 | 9/20/2012 | REST | deliver stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38474 | 9/20/2012 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38475 | 9/20/2012 | BCEL | Securities Transfer ck#716 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38477 | 9/20/2012 | REST | deliver stock | 800.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38478 | 9/20/2012 | BCEL | Empire ck#717 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38502 | 9/21/2012 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38514 | 9/21/2012 | REST | deliver stock | 600.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38515 | 9/21/2012 | BCEL | Signature ck#718 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38519 | 9/21/2012 | REST | deliver stock | 2,100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38520 | 9/21/2012 | BCEL | Globex ck#719 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38522 | 9/21/2012 | REST | deliver stock | 500.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38524 | 9/21/2012 | BCEL | Securities Transfer ck#720 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38527 | 9/21/2012 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38528 | 9/21/2012 | BCEL | Holladay ck#721 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 38530 | 9/21/2012 | REST | deliver stock | 600.00 | USD | - | - |

A2018

Case 1:21-cv-11276-WGY     Document 427-4     Filed 12/08/23     Page 48 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 38531 | 9/21/2012 | BCEL | Empire ckf722 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38564 | 9/24/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38570 | 9/24/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38571 | 9/24/2012 | BCEL | Action ckf723 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38573 | 9/24/2012 | REST | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38574 | 9/24/2012 | BCEL | Empire ckf724 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38576 | 9/24/2012 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38579 | 9/24/2012 | BCEL | Securities Transfer ckf725 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38589 | 9/24/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38600 | 9/25/2012 | REST | SPA for VPQU | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38612 | 9/25/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38613 | 9/25/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38731 | 9/26/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38742 | 9/27/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38750 | 9/27/2012 | REST | 2 x PA + Fedex: 799070811787 | USD | 250.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38751 | 9/27/2012 | REST | deliver stock | USD | 1,100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38752 | 9/27/2012 | BCEL | Island ckf726 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38755 | 9/27/2012 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38756 | 9/27/2012 | BCEL | Securities Transfer ckf727 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38759 | 9/27/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38760 | 9/27/2012 | BCEL | Holladay ckf728 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38761 | 9/27/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38762 | 9/27/2012 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38792 | 9/28/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38793 | 9/28/2012 | BCEL | Island ckf729 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38795 | 9/28/2012 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38796 | 9/28/2012 | BCEL | Island ckf730 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38817 | 9/28/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38789 | 9/28/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38801 | 9/28/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38818 | 9/28/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 38825 | 9/30/2012 | BCEL | commission withdrawal | USD | (4,800.00) | - | |
| XM LIVE | 3 | CELT | CELT | 38825 | 9/30/2012 | BCEL | commission withdrawal | USD | 4,800.00 | - | |
| XM LIVE | 3 | CELT | CELT | 38886 | 9/30/2012 | REST | commission withdrawal | USD | (32,850.00) | - | |
| XM LIVE | 3 | CELT | CELT | 38886 | 9/30/2012 | REST | commission withdrawal | USD | 32,850.00 | - | |
| XM LIVE | 3 | CELT | CELT | 39260 | 10/1/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39261 | 10/1/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39274 | 10/1/2012 | REST | deliver stock | USD | 1,200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39266 | 10/1/2012 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39267 | 10/1/2012 | BCEL | Securities Transfer ckf731 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39270 | 10/1/2012 | REST | deliver stock | USD | 1,400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39271 | 10/1/2012 | BCEL | Empire ckf732 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39275 | 10/1/2012 | BCEL | Signature ckf733 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39277 | 10/1/2012 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39278 | 10/1/2012 | BCEL | Island ckf734 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39377 | 10/2/2012 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39378 | 10/2/2012 | BCEL | Securities Transfer ckf735 | USD | 100.00 | - | - |

Page 48 of 169

A2019

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 49 of 50

| Co | Acct | Code | Ref | Date | Type | Description | Cur | Amt1 | Amt2 | — | — |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 CELT | CELT | 39511 | 10/3/2012 | REST | deliver stock | USD | 600.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39519 | 10/3/2012 | BCEL | NATCO ck#736 | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39523 | 10/3/2012 | REST | deliver stock | USD | 800.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39528 | 10/3/2012 | BCEL | Island ck#737 | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39395 | 10/3/2012 | REST | receive stock | CAD | - | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 39396 | 10/3/2012 | REST | receive warrants 12c 14/08/14 | CAD | - | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 39419 | 10/3/2012 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39532 | 10/4/2012 | BCEL | Holladay ck#738 | USD | 800.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39533 | 10/4/2012 | REST | deliver stock | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39534 | 10/4/2012 | BCEL | Island ck#739 | USD | 300.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39537 | 10/4/2012 | REST | deliver stock | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39538 | 10/4/2012 | BCEL | Securities Transfer ck#740 | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39477 | 10/4/2012 | REST | rejected from TA as co changed TA | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39556 | 10/4/2012 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39531 | 10/4/2012 | REST | deliver stock | USD | 400.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39495 | 10/5/2012 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39496 | 10/5/2012 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39497 | 10/5/2012 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39517 | 10/5/2012 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39518 | 10/5/2012 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39536 | 10/5/2012 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39597 | 10/5/2012 | REST | deliver stock | USD | 400.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39598 | 10/5/2012 | BCEL | Holladay ck#742 | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39599 | 10/5/2012 | REST | deliver stock | USD | 800.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39600 | 10/5/2012 | BCEL | Island ck#743 | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39539 | 10/5/2012 | CASH | debit | CAD | (10,000.00) | | - | (10,000.00) |
| XM LIVE | 3 CELT | CELT | 39605 | 10/5/2012 | REST | receive stock | USD | - | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 39624 | 10/5/2012 | BCEL | Lawler & Accociates ck#741 | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 40058 | 10/5/2012 | WORK | forex | USD | (10,290.89) | | - | 10,000.00 |
| XM LIVE | 3 CELT | CELT | 40058 | 10/5/2012 | WORK | forex | CAD | - | | - | - |
| XM LIVE | 3 CELT | CELT | 39606 | 10/9/2012 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39607 | 10/9/2012 | REST | deliver stock | USD | 200.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39610 | 10/9/2012 | BCEL | Signature ck#744 | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39612 | 10/9/2012 | REST | deliver stock | USD | 600.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39613 | 10/9/2012 | BCEL | V Stock Transfer ck#745 | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39614 | 10/9/2012 | REST | deliver stock | USD | 700.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39615 | 10/9/2012 | BCEL | Holladay ck#746 | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39618 | 10/9/2012 | REST | deliver stock | USD | 700.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39619 | 10/9/2012 | REST | Action ck#747 | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39623 | 10/9/2012 | REST | deliver stock | USD | 900.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39625 | 10/9/2012 | BCEL | Action ck#748 | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39679 | 10/10/2012 | REST | deliver stock | USD | 200.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39682 | 10/10/2012 | REST | deliver stock | USD | 800.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39683 | 10/10/2012 | BCEL | Action ck#750 | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39680 | 10/10/2012 | BCEL | Holladay ck#749 | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39688 | 10/11/2012 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 CELT | CELT | 39691 | 10/11/2012 | REST | deliver stock | USD | 200.00 | | - | - |

Page 49 of 50

A2020

Case 1:21-cv-11276-WGY    Document 427-4    Filed 12/08/23    Page 50 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 39692 | 10/11/2012 | BCEL | Holliday ck#752 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39696 | 10/11/2012 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39697 | 10/11/2012 | BCEL | Action ck#751 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39705 | 10/11/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39686 | 10/11/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39749 | 10/12/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39750 | 10/12/2012 | BCEL | Holliday ck#753 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39752 | 10/12/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39753 | 10/12/2012 | BCEL | Holliday ck#753 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39803 | 10/15/2012 | REST | signature for engagement ltr | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39803 | 10/15/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39835 | 10/16/2012 | BCEL | Lawler & Associates ck#754 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39836 | 10/16/2012 | BCEL | Empire ck#755 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39838 | 10/16/2012 | BCEL | Holliday ck#756 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39839 | 10/16/2012 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39840 | 10/16/2012 | BCEL | Holliday ck#756 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39843 | 10/16/2012 | BCEL | Acton ck#757 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39845 | 10/16/2012 | REST | deliver stock | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39846 | 10/16/2012 | BCEL | Action ck#757 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40019 | 10/17/2012 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40007 | 10/17/2012 | REST | deliver stock | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40008 | 10/17/2012 | BCEL | Lawler & Associates ck#758 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40009 | 10/17/2012 | BCEL | Securities Transfer ck#760 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40011 | 10/17/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40012 | 10/17/2012 | BCEL | Action ck#759 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40014 | 10/17/2012 | BCEL | Action ck#759 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40013 | 10/17/2012 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40016 | 10/17/2012 | REST | deliver stock | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40017 | 10/17/2012 | BCEL | Securities Transfer ck#760 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40020 | 10/17/2012 | BCEL | Securities Transfer ck#760 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40005 | 10/18/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40018 | 10/18/2012 | REST | DWAC form for TA | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40022 | 10/18/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40023 | 10/18/2012 | BCEL | Action ck#761 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40004 | 10/19/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40024 | 10/19/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 39970 | 10/19/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40778 | 10/21/2012 | BCEL | Empire ck#407 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40207 | 10/22/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40025 | 10/22/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40026 | 10/22/2012 | BCEL | Action ck#762 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40030 | 10/22/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40252 | 10/23/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40253 | 10/23/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40101 | 10/23/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40110 | 10/23/2012 | REST | SPA | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40112 | 10/23/2012 | REST | receive stock | USD | 100.00 | - | - |

A2021



**EXHIBIT 4 (Part 2)**

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 1 of 50

| Acct | | | | Trans# | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 40113 | 10/23/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40114 | 10/23/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40205 | 10/24/2012 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40218 | 10/24/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40202 | 10/24/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40209 | 10/24/2012 | BCEL | Action ckt#763 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40216 | 10/24/2012 | BCEL | Securities Transfer ck#764 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40220 | 10/24/2012 | BCEL | Globex ck#765 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40215 | 10/24/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40183 | 10/25/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40222 | 10/25/2012 | REST | SPA | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40227 | 10/25/2012 | REST | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40228 | 10/25/2012 | BCEL | Holladay ck#766 | USD | 100.00 | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 40713 | 10/26/2012 | BCEL | Greenberg Traurig ck#768 | CAD | - | - | 50.00 |
| XM LIVE | 3 | CELT | CELT | 40714 | 10/26/2012 | REST | fedex #79394505735 | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40352 | 10/26/2012 | BCEL | forex | USD | 10.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40264 | 10/26/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40265 | 10/26/2012 | REST | deliver stock | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40266 | 10/26/2012 | BCEL | Holladay ck#767 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40269 | 10/26/2012 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40270 | 10/26/2012 | BCEL | Island ck#769 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40275 | 10/26/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40276 | 10/26/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40277 | 10/26/2012 | BCEL | Signature ck#770 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40328 | 10/29/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40329 | 10/29/2012 | BCEL | Holladay ck#771 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40359 | 10/30/2012 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40364 | 10/30/2012 | REST | spa x 2 | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40369 | 10/30/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40370 | 10/30/2012 | BCEL | Globex ck#773 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40372 | 10/30/2012 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40373 | 10/30/2012 | BCEL | Empire ck#774 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40375 | 10/30/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40376 | 10/30/2012 | BCEL | NATCO ck#775 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40378 | 10/30/2012 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40379 | 10/30/2012 | BCEL | Island ck#777 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40734 | 10/31/2012 | BSIT | forex | USD | (9,942.40) | (9,843.96) | - |
| XM LIVE | 3 | CELT | CELT | 40734 | 10/31/2012 | BSIT | forex | CAD | - | 9,798.68 | 9,798.68 |
| XM LIVE | 3 | CELT | CELT | 40401 | 10/31/2012 | CASH | debit | CAD | - | (10,000.00) | (10,000.00) |
| XM LIVE | 3 | CELT | CELT | 40777 | 10/31/2012 | REST | deliver stock | USD | 200.00 | - | 200.00 |
| XM LIVE | 3 | CELT | CELT | 40779 | 10/31/2012 | REST | deliver stock | USD | 800.00 | - | 800.00 |
| XM LIVE | 3 | CELT | CELT | 40780 | 10/31/2012 | BCEL | Island ck#778 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40450 | 10/31/2012 | WORK | interest payment | USD | 165.68 | - | - |
| XM LIVE | 3 | CELT | CELT | 40451 | 10/31/2012 | WORK | interest payment | CAD | - | - | 1.32 |
| XM LIVE | 3 | CELT | CELT | 40630 | 11/1/2012 | BCEL | commission withdrawal | USD | (5,210.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 40630 | 11/1/2012 | BCEL | commission withdrawal | USD | 5,210.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40692 | 11/1/2012 | REST | commission withdrawal | USD | (31,350.00) | - | - |

A2022

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 2 of 50

| Symbol | | | | Ref# | Date | Type | Description | Cur | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 40692 | 11/1/2012 | REST | commission withdrawal | USD | - | 31,350.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 40693 | 11/1/2012 | REST | commission withdrawal | CAD | - | - | (200.00) | - |
| XM LIVE | 3 | CELT | CELT | 40693 | 11/1/2012 | REST | commission withdrawal | CAD | - | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 40783 | 11/1/2012 | BCEL | Lawler & Associates ck#779 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40784 | 11/1/2012 | REST | fedex to lawler | USD | 50.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40785 | 11/1/2012 | REST | deliver stock | USD | 800.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40786 | 11/1/2012 | BCEL | Island ck#780 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40836 | 11/2/2012 | REST | deliver stock | USD | 800.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40837 | 11/2/2012 | BCEL | Island ck#781 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40849 | 11/2/2012 | REST | fedex#79399146259 to CH re: GBTR | USD | 50.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40883 | 11/5/2012 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40884 | 11/5/2012 | REST | spa | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40885 | 11/5/2012 | REST | deliver stock | USD | 1,600.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40889 | 11/5/2012 | BCEL | Securities Transfer ck#782 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40890 | 11/5/2012 | REST | deliver stock | USD | 900.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40885 | 11/5/2012 | BCEL | Holliday ck#783 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40896 | 11/5/2012 | REST | deliver stock | USD | 900.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40925 | 11/6/2012 | BCEL | Securities Transfer ck#784 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40926 | 11/6/2012 | REST | deliver stock | USD | 900.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40929 | 11/6/2012 | BCEL | Securities Transfer ck#785 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40930 | 11/6/2012 | REST | deliver stock | USD | 800.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 40977 | 11/7/2012 | BCEL | Holliday ck#786 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41000 | 11/8/2012 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41001 | 11/8/2012 | BCEL | deliver stock | USD | 1,000.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41043 | 11/9/2012 | REST | Holliday ck#787 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41045 | 11/9/2012 | BCEL | deliver stock | USD | 1,000.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41234 | 11/15/2012 | BCEL | Holliday ck#788 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41233 | 11/15/2012 | REST | Island ck#790 **VOID** | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41208 | 11/15/2012 | REST | deliver stock | USD | 200.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41228 | 11/15/2012 | REST | SPA)s X 2 | USD | 200.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41229 | 11/15/2012 | BCEL | deliver stock | USD | 700.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41236 | 11/15/2012 | REST | Securities Transfer ck#789 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41239 | 11/15/2012 | BCEL | deliver stock | USD | 1,100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41267 | 11/16/2012 | REST | Holliday ck#791 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41269 | 11/16/2012 | BCEL | deliver stock | USD | 1,300.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41271 | 11/16/2012 | REST | Holliday ck#792 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41272 | 11/16/2012 | BCEL | deliver stock | USD | 300.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41281 | 11/16/2012 | REST | Securities Transfer ck#793 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41331 | 11/19/2012 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41332 | 11/19/2012 | BCEL | deliver stock | USD | 400.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41398 | 11/20/2012 | BCEL | Securities Transfer ck#794 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41415 | 11/20/2012 | REST | Action ck#795 | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41458 | 11/21/2012 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41475 | 11/21/2012 | BCEL | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41474 | 11/21/2012 | REST | Securities Transfer ck#796 | USD | 300.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 41499 | 11/21/2012 | REST | deliver stock | USD | 100.00 | - | - | - |

A2023

| Fund | # | Acct | Acct2 | ID | Date | Type | Description | Cur | A1 | A2 | A3 | B1 | B2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 41544 | 11/22/2012 | REST | spa x 3 | USD | | 300.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41543 | 11/22/2012 | REST | Directors fees | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41545 | 11/22/2012 | REST | Directors fees | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41600 | 11/26/2012 | REST | spa | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41607 | 11/26/2012 | REST | deliver stock | USD | | 800.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41608 | 11/26/2012 | BCEL | Island ck#797 | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41647 | 11/27/2012 | BCEL | Sadler Gibb CPA ck #409 [Lingas] | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41667 | 11/27/2012 | REST | spa | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41708 | 11/28/2012 | REST | receive stock | CAD | | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 41842 | 11/30/2012 | BCEL | commission withdrawal | USD | | (2,300.00) | | - | - |
| XM LIVE | 3 | CELT | CELT | 41842 | 11/30/2012 | BCEL | commission withdrawal | USD | | 2,300.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41843 | 11/30/2012 | BCEL | commission withdrawal | CAD | - | - | (100.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 41843 | 11/30/2012 | BCEL | commission withdrawal | CAD | - | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 41927 | 11/30/2012 | REST | commission withdrawal | USD | | (17,150.00) | | - | - |
| XM LIVE | 3 | CELT | CELT | 41927 | 11/30/2012 | REST | commission withdrawal | USD | | 17,150.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41928 | 11/30/2012 | REST | commission withdrawal | CAD | - | - | (250.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 41928 | 11/30/2012 | REST | commission withdrawal | CAD | - | - | 250.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 41781 | 11/30/2012 | REST | deliver stock | USD | | 300.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41784 | 11/30/2012 | BCEL | Holliday ck#798 | USD | | 200.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41786 | 11/30/2012 | BCEL | Action ck#799 | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41806 | 11/30/2012 | CASH | debit | CAD | (10,000.00) | (10,000.00) | | - | - |
| XM LIVE | 3 | CELT | CELT | 41829 | 11/30/2012 | DGMI | forex | USD | (10,181.45) | (10,283.26) | | - | - |
| XM LIVE | 3 | CELT | CELT | 41829 | 11/30/2012 | DGMI | forex | CAD | 10,000.00 | 10,000.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41977 | 11/30/2012 | WORK | interest payment | USD | - | 54.11 | | - | - |
| XM LIVE | 3 | CELT | CELT | 41978 | 11/30/2012 | WORK | interest payment | CAD | - | - | 0.01 | - | - |
| XM LIVE | 3 | CELT | CELT | 42275 | 12/4/2012 | REST | redelivery to TA Fedex #79421650588 | USD | | 50.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42276 | 12/4/2012 | REST | deliver stock | USD | | 800.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42277 | 12/4/2012 | REST | Action ck#800 | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42384 | 12/6/2012 | REST | reissuance of certificates and fedex# 794236392009 | USD | | 200.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42385 | 12/6/2012 | BCEL | Action ck#821 | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42387 | 12/6/2012 | BCEL | Empire ck#822 | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42407 | 12/6/2012 | REST | receive stock | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42386 | 12/6/2012 | REST | deliver stock | CAD | | 1,100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42370 | 12/6/2012 | REST | receive stock | USD | | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42442 | 12/7/2012 | BCEL | Empire ck#823 | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42441 | 12/7/2012 | REST | deliver stock | USD | | 1,000.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42444 | 12/7/2012 | REST | Directors fees fedex #794249782991 | USD | | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58349 | 12/9/2012 | CAD | warrants expired | CAD | | 850.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42496 | 12/10/2012 | BCEL | Empire ck#824 | USD | | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42495 | 12/10/2012 | REST | deliver stock | USD | | 1,100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42551 | 12/11/2012 | REST | deliver stock | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42533 | 12/11/2012 | REST | deliver stock | USD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42548 | 12/11/2012 | BCEL | Colleen Scammell ck #110 | CAD | | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42560 | 12/11/2012 | BCEL | Computershare ck #111 | CAD | | - | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42577 | 12/11/2012 | REST | receive stock | CAD | | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 42608 | 12/12/2012 | BCEL | Island Stock ck #801 | USD | | 101.00 | | - | - |

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 4 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 42717 | 12/13/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42696 | 12/14/2012 | REST | deliver stock | USD | 1,100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42697 | 12/14/2012 | BCEL | Empire ck#825 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42699 | 12/14/2012 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42700 | 12/14/2012 | BCEL | Quicksilver ck#826 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42702 | 12/14/2012 | REST | deliver stock | USD | 1,100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42703 | 12/14/2012 | REST | Securities Transfer Corp. | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42749 | 12/17/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42718 | 12/17/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42743 | 12/17/2012 | REST | receive stock | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 42744 | 12/17/2012 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42745 | 12/17/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42747 | 12/17/2012 | BCEL | Quicksilver ck#828 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42750 | 12/17/2012 | BCEL | NATCO ck#829 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42754 | 12/17/2012 | BCEL | Empire ck#830 | USD | 1,100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42753 | 12/17/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42761 | 12/17/2012 | BCEL | InckNow ck #410 | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42810 | 12/18/2012 | REST | Directors fees | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42811 | 12/18/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42812 | 12/18/2012 | BCEL | Empire ck#831 | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42814 | 12/18/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42815 | 12/18/2012 | BCEL | Holladay ck#832 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42855 | 12/19/2012 | BCEL | Glendale Securities ck#804 | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42918 | 12/20/2012 | BCEL | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42919 | 12/20/2012 | BCEL | Quicksilver ck#833 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42926 | 12/20/2012 | BCEL | Island ck#834 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42927 | 12/20/2012 | REST | fedex #79436 9245862 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42930 | 12/20/2012 | BCEL | Holladay ck#836 | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42931 | 12/20/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42932 | 12/20/2012 | BCEL | Holladay ck#836 | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42945 | 12/21/2012 | BCEL | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 42946 | 12/21/2012 | BCEL | Holladay ck#837 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 44045 | 12/22/2012 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 44270 | 12/25/2012 | REST | receive stock | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 43070 | 12/29/2012 | REST | internal transfer Floyd Cochrane | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 43093 | 12/31/2012 | BCEL | commission withdrawal | USD | (2,101.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 43093 | 12/31/2012 | BCEL | commission withdrawal | USD | 2,101.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 43094 | 12/31/2012 | BCEL | commission withdrawal | CAD | - | (200.00) | - |
| XM LIVE | 3 | CELT | CELT | 43094 | 12/31/2012 | BCEL | commission withdrawal | CAD | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 43170 | 12/31/2012 | REST | commission withdrawal | USD | (11,500.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 43170 | 12/31/2012 | REST | commission withdrawal | USD | 11,500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 43171 | 12/31/2012 | REST | commission withdrawal | CAD | - | (300.00) | - |
| XM LIVE | 3 | CELT | CELT | 43171 | 12/31/2012 | REST | commission withdrawal | CAD | - | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 44272 | 12/31/2012 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 45356 | 12/31/2012 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 43350 | 12/31/2012 | WORK | interest payment | CAD | - | 0.31 | - |
| XM LIVE | 3 | CELT | CELT | 43594 | 1/2/2013 | REST | receive stock | USD | 100.00 | - | - |

A2025

Case 1:21-cv-11276-WGY   Document 427-5   Filed 12/08/23   Page 5 of 50

| | | | | Ref | Date | Type | Description | Curr | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 43596 | 1/2/2013 | REST | pa + fedex #79442547324 3 | USD | | 150.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43599 | 1/2/2013 | REST | deliver stock | USD | | 500.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43600 | 1/2/2013 | BCEL | Holladay ck#838 | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43602 | 1/2/2013 | REST | deliver stock | USD | | 200.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43603 | 1/2/2013 | BCEL | Action ck#839 | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43682 | 1/3/2013 | REST | deliver stock | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43683 | 1/3/2013 | REST | deliver stock | USD | | 800.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43684 | 1/3/2013 | BCEL | Holladay ck#840 | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43686 | 1/3/2013 | REST | deliver stock | USD | | 900.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43687 | 1/3/2013 | BCEL | Empire ck#861 | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43689 | 1/3/2013 | REST | deliver stock | USD | | 400.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43690 | 1/3/2013 | BCEL | Holladay ck#862 | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43716 | 1/4/2013 | REST | deliver stock | USD | | 600.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43717 | 1/4/2013 | BCEL | Holladay ck#863 | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43794 | 1/7/2013 | REST | deliver stock  6 stock powers | USD | | 600.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43847 | 1/7/2013 | REST | receive stock | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43838 | 1/8/2013 | BCEL | Holladay ck#865 Braeden | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 44274 | 1/8/2013 | REST | receive stock | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43833 | 1/8/2013 | REST | deliver stock | USD | | 600.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43835 | 1/8/2013 | BCEL | Action ck#864 | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43840 | 1/8/2013 | REST | deliver stock | USD | | 200.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43841 | 1/8/2013 | BCEL | Holladay ck#865 | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43843 | 1/8/2013 | REST | deliver stock | USD | | 400.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43844 | 1/8/2013 | BCEL | Holladay ck#865 | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43845 | 1/8/2013 | BCEL | 0887212 BC ck #115 | CAD | | - | 100.00 | |
| XM LIVE | 3 | CELT | CELT | 43848 | 1/8/2013 | REST | deliver stock | USD | | 600.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43849 | 1/8/2013 | BCEL | Interwest ck#866 | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43855 | 1/8/2013 | REST | receive stock | CAD | | - | 100.00 | |
| XM LIVE | 3 | CELT | CELT | 43858 | 1/8/2013 | REST | Wrts @0.10 til Nov 26  2013 | CAD | | - | 100.00 | |
| XM LIVE | 3 | CELT | CELT | 43939 | 1/10/2013 | BCEL | Computershare ck #116 | CAD | | - | 100.00 | |
| XM LIVE | 3 | CELT | CELT | 43942 | 1/10/2013 | REST | signatures x 37 | USD | | 3,700.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43943 | 1/10/2013 | REST | deliver stock: Fedex #79448730842 8 | USD | | 50.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43955 | 1/10/2013 | REST | deliver stock | USD | | 1,000.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43956 | 1/10/2013 | REST | LLC certification requested by TA | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43957 | 1/10/2013 | BCEL | Holladay ck#867 | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43959 | 1/10/2013 | REST | deliver stock | USD | | 400.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43960 | 1/10/2013 | BCEL | Holladay ck#867 | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43962 | 1/10/2013 | REST | deliver stock | USD | | 600.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43963 | 1/10/2013 | BCEL | Action ck#868 | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43974 | 1/11/2013 | REST | deliver stock | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 43975 | 1/11/2013 | REST | deliver stock | USD | | 100.00 | | - |
| XM LIVE | 3 | CELT | CELT | 44148 | 1/11/2013 | DGMI | forex | USD | (6,281.52) | (6,344.34) | | - |
| XM LIVE | 3 | CELT | CELT | 44148 | 1/11/2013 | DGMI | forex | CAD | 6,149.68 | | 6,149.68 | |
| XM LIVE | 3 | CELT | CELT | 44008 | 1/11/2013 | WORK | internal transfer | USD | (80,000.00) | | | - |
| XM LIVE | 219 | CEL1 | CELT | 44008 | 1/11/2013 | WORK | internal transfer | CAD | 80,000.00 | | | - |
| XM LIVE | 3 | CELT | CELT | 43938 | 1/11/2013 | CASH | debit | CAD | (7,000.00) | (7,000.00) | | - |
| XM LIVE | 3 | CELT | CELT | 43998 | 1/11/2013 | REST | deliver stock | CAD | | - | 200.00 | |

A2026

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 CELT | CELT | 44021 | 1/14/2013 | BCEL | Securities Transfer draft #412 | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44086 | 1/14/2013 | BCEL | Island ck#869 | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44085 | 1/14/2013 | REST | deliver stock | USD | 400.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44039 | 1/14/2013 | BCEL | Donald Gurney Law ck #117 [Chalice] | CAD | - | 100.00 | - | - |
| XM LIVE | 3 CELT | CELT | 44064 | 1/14/2013 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44111 | 1/15/2013 | REST | deliver stock | USD | 1,100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44104 | 1/15/2013 | REST | SPA | USD | - | - | - | - |
| XM LIVE | 3 CELT | CELT | 44105 | 1/15/2013 | REST | deliver stock | USD | 400.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44106 | 1/15/2013 | BCEL | Action ck#870 | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44108 | 1/15/2013 | REST | deliver stock | USD | 600.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44109 | 1/15/2013 | BCEL | Action ck#870 | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44113 | 1/15/2013 | BCEL | Securities Transfer ck#871 | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44128 | 1/15/2013 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44143 | 1/16/2013 | REST | deliver stock | USD | 300.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44144 | 1/16/2013 | BCEL | Action ck#872 | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44161 | 1/16/2013 | REST | SPA | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44171 | 1/16/2013 | REST | internal transfer | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44173 | 1/16/2013 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 46067 | 1/16/2013 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 46066 | 1/16/2013 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44172 | 1/17/2013 | REST | receive stock | USD | 200.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44221 | 1/17/2013 | REST | deliver stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44223 | 1/17/2013 | BCEL | Action ck#911 | USD | 600.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44224 | 1/17/2013 | BCEL | Action ck#911 | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44253 | 1/18/2013 | REST | internal transfer | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44267 | 1/18/2013 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44269 | 1/18/2013 | REST | deliver stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44275 | 1/18/2013 | REST | SPA | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44294 | 1/18/2013 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44295 | 1/18/2013 | REST | receive stock | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44354 | 1/21/2013 | REST | deliver stock | USD | 200.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44355 | 1/21/2013 | BCEL | Holladay ck#912 | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44358 | 1/21/2013 | REST | SPA x 2 | USD | 200.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44359 | 1/21/2013 | BCEL | Action ck#913 | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44357 | 1/21/2013 | REST | deliver stock | USD | 600.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44379 | 1/22/2013 | BCEL | Empire ck#914 | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44382 | 1/22/2013 | REST | deliver stock | USD | 900.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44383 | 1/22/2013 | BCEL | Empire ck#914 | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44388 | 1/22/2013 | REST | deliver stock | USD | 200.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44389 | 1/22/2013 | BCEL | Quicksilver ck#915 | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 46064 | 1/22/2013 | BCEL | Empire ck#914 | USD | 100.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 46065 | 1/22/2013 | REST | deliver stock | USD | 700.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44378 | 1/22/2013 | REST | deliver stock | USD | 200.00 | - | - | - |
| XM LIVE | 3 CELT | CELT | 44461 | 1/23/2013 | REST | receive stock | CAD | - | 100.00 | - | - |
| XM LIVE | 3 CELT | CELT | 44462 | 1/23/2013 | REST | receive stock | CAD | - | 100.00 | - | - |
| XM LIVE | 3 CELT | CELT | 44473 | 1/24/2013 | REST | receive stock | USD | 100.00 | - | - | - |

A2027

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 7 of 50

| | | | | Txn # | Date | Type | Description | Cur | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 44519 | 1/25/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44520 | 1/25/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44529 | 1/25/2013 | REST | deliver stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44633 | 1/25/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44547 | 1/25/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44597 | 1/28/2013 | REST | deliver stock | USD | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 44598 | 1/28/2013 | BCEL | Scott Lawler Attorney at Law ck#916 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44579 | 1/28/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44599 | 1/28/2013 | BCEL | Island ck#917 ***VOID*** | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 45142 | 1/29/2013 | REST | SPA | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44631 | 1/29/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44605 | 1/29/2013 | BCEL | Part Time CFO ck #118 | CAD | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 44618 | 1/29/2013 | REST | deliver stock | USD | 600.00 | - |
| XM LIVE | 3 | CELT | CELT | 44619 | 1/29/2013 | BCEL | Columbia ck#918 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44621 | 1/29/2013 | REST | deliver stock | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 44622 | 1/29/2013 | REST | Holladay ck#919 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44624 | 1/29/2013 | REST | PA + Fedex #79462963699 | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 44625 | 1/29/2013 | REST | Holladay ck#919 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 46061 | 1/29/2013 | BCEL | Empire ck#920 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 46062 | 1/29/2013 | REST | deliver stock | USD | 700.00 | - |
| XM LIVE | 3 | CELT | CELT | 45141 | 1/29/2013 | REST | Directors fees | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44681 | 1/30/2013 | REST | deliver stock | USD | 600.00 | - |
| XM LIVE | 3 | CELT | CELT | 44682 | 1/30/2013 | BCEL | Columbia ck#921 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44684 | 1/30/2013 | BCEL | deliver stock | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 44685 | 1/30/2013 | BCEL | First American ck#922 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44687 | 1/30/2013 | REST | deliver stock | USD | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 44688 | 1/30/2013 | BCEL | Holladay ck#923 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44690 | 1/30/2013 | REST | SPA x 2 + Fedex #794642079227 | USD | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 44691 | 1/30/2013 | BCEL | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44650 | 1/30/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44756 | 1/31/2013 | BCEL | commission withdrawal | USD | (4,100.00) | - |
| XM LIVE | 3 | CELT | CELT | 44756 | 1/31/2013 | BCEL | commission withdrawal | USD | 4,100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44757 | 1/31/2013 | BCEL | commission withdrawal | CAD | - | (500.00) |
| XM LIVE | 3 | CELT | CELT | 44840 | 1/31/2013 | REST | commission withdrawal | CAD | (27,800.00) | 500.00 |
| XM LIVE | 3 | CELT | CELT | 44841 | 1/31/2013 | REST | commission withdrawal | CAD | 27,800.00 | - |
| XM LIVE | 3 | CELT | CELT | 44841 | 1/31/2013 | REST | commission withdrawal | CAD | - | (600.00) |
| XM LIVE | 3 | CELT | CELT | 44728 | 1/31/2013 | REST | deliver stock | CAD | - | 600.00 |
| XM LIVE | 3 | CELT | CELT | 44729 | 1/31/2013 | BCEL | First American ck#924 | USD | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 44732 | 1/31/2013 | REST | SPA x 3 + Fedex #794651591487 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44734 | 1/31/2013 | BCEL | Holladay ck#925 | USD | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 44736 | 1/31/2013 | REST | deliver stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44737 | 1/31/2013 | REST | Island ck#927 | USD | 1,400.00 | - |
| XM LIVE | 3 | CELT | CELT | 46059 | 1/31/2013 | BCEL | Empire ck#926 | USD | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 46060 | 1/31/2013 | REST | deliver stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 44863 | 1/31/2013 | WORK | internal transfer | USD | 700.00 | (20,000.00) |

A2028

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 8 of 50

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 219 | CEL1 | 44863 | 1/31/2013 | WORK | internal transfer | USD | - | 20,000.00 | - |
| XM LIVE | 3 | CELT | 44907 | 1/31/2013 | WORK | interest payment | USD | - | 25.74 | - |
| XM LIVE | 3 | CELT | 44908 | 1/31/2013 | WORK | interest payment | CAD | - | - | 0.26 |
| XM LIVE | 219 | CEL1 | 44906 | 1/31/2013 | WORK | interest payment | USD | - | 8.22 | - |
| XM LIVE | 3 | CELT | 45157 | 2/1/2013 | REST | medallion PA + Fedex #800720581721 | USD | - | 250.00 | - |
| XM LIVE | 3 | CELT | 45162 | 2/1/2013 | REST | deliver stock | USD | - | 800.00 | - |
| XM LIVE | 3 | CELT | 45163 | 2/1/2013 | BCEL | Island ck#929 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45165 | 2/1/2013 | REST | PA + Fedex #794657856643 | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | 45166 | 2/1/2013 | BCEL | Holladay ck#930 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45185 | 2/1/2013 | WORK | forex | USD | - | (9,152.96) | - |
| XM LIVE | 3 | CELT | 45185 | 2/1/2013 | WORK | forex | CAD | - | - | 8,899.74 |
| XM LIVE | 3 | CELT | 44724 | 2/1/2013 | CASH | debit | CAD | (10,000.00) | - | (10,000.00) |
| XM LIVE | 3 | CELT | 45122 | 2/1/2013 | REST | deliver stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45124 | 2/1/2013 | REST | internal transfer | USD | - | - | - |
| XM LIVE | 3 | CELT | 46055 | 2/1/2013 | BCEL | Empire ck#931 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 46057 | 2/1/2013 | REST | deliver stock | USD | - | 900.00 | - |
| XM LIVE | 3 | CELT | 45273 | 2/3/2013 | REST | SPA | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45171 | 2/4/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45172 | 2/4/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45281 | 2/5/2013 | REST | deliver stock | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | 45282 | 2/5/2013 | BCEL | Securities Transfer ck#934 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 46053 | 2/5/2013 | BCEL | Empire ck#935 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 46054 | 2/5/2013 | REST | deliver stock | USD | - | 700.00 | - |
| XM LIVE | 3 | CELT | 45350 | 2/6/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45355 | 2/6/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45363 | 2/6/2013 | REST | deliver stock | USD | - | 300.00 | - |
| XM LIVE | 3 | CELT | 45364 | 2/6/2013 | BCEL | Pacific Stock Transfer ck#937 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 46049 | 2/6/2013 | REST | deliver stock | USD | - | 800.00 | - |
| XM LIVE | 3 | CELT | 46050 | 2/6/2013 | BCEL | Empire ck#936 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 46051 | 2/6/2013 | REST | deliver stock | USD | - | 500.00 | - |
| XM LIVE | 3 | CELT | 45422 | 2/7/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45416 | 2/7/2013 | BCEL | Computershare ck #119 | CAD | - | - | 100.00 |
| XM LIVE | 3 | CELT | 45514 | 2/12/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45523 | 2/12/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45532 | 2/12/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45535 | 2/12/2013 | REST | deliver stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45590 | 2/12/2013 | REST | deliver stock | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | 45591 | 2/12/2013 | BCEL | Pacific ck#940 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45594 | 2/12/2013 | REST | deliver stock | USD | - | 400.00 | - |
| XM LIVE | 3 | CELT | 45595 | 2/12/2013 | BCEL | Holladay ck#941 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45597 | 2/12/2013 | REST | deliver stock | USD | - | 600.00 | - |
| XM LIVE | 3 | CELT | 45598 | 2/12/2013 | BCEL | Signature ck#942 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45600 | 2/12/2013 | REST | PA + Fedex#794738119360 | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | 45602 | 2/12/2013 | BCEL | Signature ck#943 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 46045 | 2/12/2013 | BCEL | Empire ck#938 | USD | - | 400.00 | - |
| XM LIVE | 3 | CELT | 45604 | 2/13/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | 45608 | 2/13/2013 | REST | deliver stock | USD | - | 100.00 | - |

A2029

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 45609 | 2/13/2013 | REST | Fedex#79474746455O | 25.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45610 | 2/13/2013 | REST | Fedex#79474746455O | 25.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45611 | 2/13/2013 | BCEL | Island ck#944 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45612 | 2/13/2013 | BCEL | Island ck#944 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45613 | 2/13/2013 | REST | deliver stock | 600.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45614 | 2/13/2013 | BCEL | Signature ck#945 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45622 | 2/13/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45674 | 2/14/2013 | REST | deliver stock | 500.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45665 | 2/14/2013 | REST | deliver stock | 600.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45666 | 2/14/2013 | BCEL | West Coast ck#946 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45668 | 2/14/2013 | REST | deliver stock | 400.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45669 | 2/14/2013 | BCEL | Securities Transfer ck#947 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45671 | 2/14/2013 | REST | deliver stock | 400.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45672 | 2/14/2013 | BCEL | Securities Transfer ck#947 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45675 | 2/14/2013 | BCEL | Holladay ck#948 | 400.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45677 | 2/14/2013 | REST | deliver stock | 400.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45678 | 2/14/2013 | BCEL | Pacific ck#949 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45700 | 2/15/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45712 | 2/15/2013 | REST | deliver stock | 900.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45713 | 2/15/2013 | BCEL | West Coast ck#950 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45716 | 2/15/2013 | BCEL | Pacific ck#951 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45718 | 2/15/2013 | REST | deliver stock | 500.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45719 | 2/15/2013 | BCEL | Securities Transfer ck#952 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45715 | 2/15/2013 | REST | deliver stock | 1,200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45743 | 2/18/2013 | REST | deliver stock | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45744 | 2/18/2013 | BCEL | Pacific ck#953 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45746 | 2/18/2013 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45747 | 2/18/2013 | REST | deliver stock | 600.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45748 | 2/18/2013 | BCEL | Securities Transfer ck#954 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45749 | 2/18/2013 | BCEL | West Coast ck#955 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45767 | 2/19/2013 | REST | Directors fees | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45818 | 2/20/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45850 | 2/20/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45851 | 2/21/2013 | REST | deliver stock | 400.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45852 | 2/21/2013 | BCEL | West Coast ck#956 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45854 | 2/21/2013 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45855 | 2/21/2013 | BCEL | Island ck#957 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45857 | 2/21/2013 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45858 | 2/21/2013 | BCEL | Securities Transfer ck#958 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45860 | 2/21/2013 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45861 | 2/21/2013 | BCEL | Pacific ck#959 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45908 | 2/22/2013 | REST | deliver stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45909 | 2/22/2013 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45910 | 2/22/2013 | BCEL | West Coast ck#960 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45912 | 2/22/2013 | REST | deliver stock | 800.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45913 | 2/22/2013 | BCEL | Pacific ck#961 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45915 | 2/22/2013 | REST | deliver stock | 200.00 | USD | - | - |

A2030

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 10 of 50

| | | | | Ref | Date | Type | Description | Amount | Cur | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 45917 | 2/22/2013 | BCEL | Securities Transfer ck#962 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45919 | 2/22/2013 | BCEL | Scott Lawler  Attorney at Law ck#963 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45920 | 2/22/2013 | REST | fedex #79483682816 | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46037 | 2/22/2013 | REST | Directors fees NORX | 600.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45923 | 2/22/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45980 | 2/25/2013 | BCEL | ClearTrust ck#966 **VOID** | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45972 | 2/25/2013 | REST | fedex#794832405297 | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45973 | 2/25/2013 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45974 | 2/25/2013 | BCEL | West Coast ck#964 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45976 | 2/25/2013 | REST | deliver stock | 400.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45977 | 2/25/2013 | BCEL | Securities Transfer ck#965 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45982 | 2/25/2013 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45983 | 2/25/2013 | BCEL | Pacific ck#967 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45985 | 2/25/2013 | BCEL | Scott Lawler  Attorney at Law ck#968 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 45979 | 2/25/2013 | REST | deliver stock | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46018 | 2/26/2013 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46019 | 2/26/2013 | BCEL | Acton ck#969 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46021 | 2/26/2013 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46022 | 2/26/2013 | BCEL | Island ck#970 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46024 | 2/26/2013 | REST | directors fees PSON | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46029 | 2/26/2013 | BCEL | Signature ck#971 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46030 | 2/26/2013 | REST | deliver stock | 400.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46031 | 2/26/2013 | BCEL | Island ck#972 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46028 | 2/26/2013 | REST | deliver stock Baracuda | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46026 | 2/26/2013 | REST | deliver stock Baracuda | 600.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46086 | 2/27/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46109 | 2/27/2013 | REST | deliver stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46110 | 2/27/2013 | BCEL | Island ck#973 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46284 | 2/27/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46181 | 2/28/2013 | BCEL | commission withdrawal | (4,400.00) | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46181 | 2/28/2013 | BCEL | commission withdrawal | 4,400.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46182 | 2/28/2013 | BCEL | commission withdrawal | - | CAD | - | (100.00) |
| XM LIVE | 3 | CELT | CELT | 46182 | 2/28/2013 | BCEL | commission withdrawal | - | CAD | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 46321 | 2/28/2013 | WORK | internal transfer | (20,000.00) | USD | - | - |
| XM LIVE | 219 | CELT | CELT | 46321 | 2/28/2013 | WORK | internal transfer | 20,000.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46137 | 2/28/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46268 | 2/28/2013 | REST | commission withdrawal | (22,000.00) | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46268 | 2/28/2013 | REST | commission withdrawal | 19,400.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46293 | 2/28/2013 | REST | deliver stock | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46294 | 2/28/2013 | BCEL | Action ck#975 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46296 | 2/28/2013 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46297 | 2/28/2013 | REST | PA & Indemnity + Fedex #794865156096 | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46298 | 2/28/2013 | BCEL | Empire ck#976 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46299 | 2/28/2013 | BCEL | Pacific ck#977 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46302 | 2/28/2013 | REST | deliver stock | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46304 | 2/28/2013 | BCEL | Island ck#978 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 46346 | 2/28/2013 | WORK | interest payment | 4.37 | USD | - | - |

A2031

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 11 of 50

| Account | | | ID | Date | Type | Description | Cur | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 219 | CEL1 | 46345 | 2/28/2013 | WORK | interest payment | USD | - | 230.16 | - |
| XM LIVE | 3 | CELT | 47076 | 3/1/2013 | REST | deliver stock | USD | | 400.00 | - |
| XM LIVE | 3 | CELT | 47077 | 3/1/2013 | BCEL | Island ck #974 | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 46589 | 3/1/2013 | REST | deliver stock | USD | | 300.00 | - |
| XM LIVE | 3 | CELT | 46566 | 3/1/2013 | CASH | debit | USD | (1,000.00) | (1,000.00) | - |
| XM LIVE | 3 | CELT | 46567 | 3/1/2013 | CASH | debit | CAD | (4,500.00) | - | (4,500.00) |
| XM LIVE | 3 | CELT | 46582 | 3/1/2013 | WORK | forex | CAD | | (4,356.86) | - |
| XM LIVE | 3 | CELT | 46582 | 3/1/2013 | WORK | forex | CAD | - | - | 4,400.00 |
| XM LIVE | 3 | CELT | 46590 | 3/1/2013 | BCEL | Action ck#981 | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 46646 | 3/4/2013 | REST | deliver stock | USD | | 1,700.00 | - |
| XM LIVE | 3 | CELT | 46647 | 3/4/2013 | BCEL | Empire ck #980 | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 46670 | 3/5/2013 | REST | receive stock | USD | | - | - |
| XM LIVE | 3 | CELT | 46683 | 3/5/2013 | BCEL | Computershare ck #120 | CAD | | - | 100.00 |
| XM LIVE | 3 | CELT | 46803 | 3/7/2013 | REST | deliver stock | USD | | 200.00 | - |
| XM LIVE | 3 | CELT | 46795 | 3/7/2013 | REST | deliver stock | USD | | 300.00 | - |
| XM LIVE | 3 | CELT | 46785 | 3/7/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 46796 | 3/7/2013 | BCEL | Empire ck #983 | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 46797 | 3/7/2013 | BCEL | Empire ck #982 | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 46793 | 3/7/2013 | REST | deliver stock | USD | | 200.00 | - |
| XM LIVE | 3 | CELT | 46804 | 3/8/2013 | BCEL | Action ck#984 | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 46871 | 3/8/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 46859 | 3/8/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 48325 | 3/8/2013 | REST | deliver stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 46929 | 3/11/2013 | REST | deliver stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 46798 | 3/11/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 46799 | 3/11/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 46980 | 3/12/2013 | REST | deliver stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 47007 | 3/13/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 47008 | 3/13/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 47011 | 3/13/2013 | BCEL | Empire ck #979 | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 47012 | 3/13/2013 | BCEL | Empire ck #985 | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 46987 | 3/13/2013 | REST | deliver stock | USD | | 300.00 | - |
| XM LIVE | 3 | CELT | 47010 | 3/13/2013 | REST | deliver stock | USD | | 200.00 | - |
| XM LIVE | 3 | CELT | 47049 | 3/14/2013 | REST | deliver stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 47086 | 3/15/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 47129 | 3/18/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 47130 | 3/18/2013 | REST | Medallion PA + Fedex #799307058275 | USD | | 250.00 | - |
| XM LIVE | 3 | CELT | 47131 | 3/18/2013 | BCEL | Action ck#991 | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 47132 | 3/18/2013 | REST | deliver stock | USD | | 300.00 | - |
| XM LIVE | 3 | CELT | 47133 | 3/18/2013 | BCEL | Action ck#992 | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 47135 | 3/18/2013 | REST | deliver stock | USD | | 400.00 | - |
| XM LIVE | 3 | CELT | 47136 | 3/18/2013 | BCEL | Empire ck#993 | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 47126 | 3/18/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 47184 | 3/19/2013 | REST | deliver stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 47289 | 3/19/2013 | REST | DAP instructions to BSI | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 47261 | 3/21/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 | CELT | 47275 | 3/21/2013 | REST | deliver stock | USD | | 3,000.00 | - |

A2032

| XM LIVE | 3 | CELT | CELT | 47276 | REST | 3/21/2013 | deliver stock | USD | 600.00 | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 47277 | BCEL | 3/21/2013 | Empire ck#994 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47280 | REST | 3/21/2013 | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47281 | BCEL | 3/21/2013 | Securities Transfer ck#995 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47283 | REST | 3/21/2013 | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47284 | BCEL | 3/21/2013 | Island ck#996 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47286 | REST | 3/21/2013 | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47287 | BCEL | 3/21/2013 | West Coast ck#997 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47456 | REST | 3/22/2013 | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47350 | REST | 3/25/2013 | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47351 | BCEL | 3/25/2013 | West Coast ck#998 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47353 | REST | 3/25/2013 | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47355 | BCEL | 3/25/2013 | Empire ck#999 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47357 | REST | 3/25/2013 | certificate re-register + fedex #79936275657 3 | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47358 | BCEL | 3/25/2013 | Empire ck#1000 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47361 | REST | 3/25/2013 | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47362 | BCEL | 3/25/2013 | Pacific ck#1001 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47395 | REST | 3/26/2013 | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47414 | REST | 3/26/2013 | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47415 | BCEL | 3/26/2013 | Signature ck#1002 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47417 | REST | 3/26/2013 | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47419 | BCEL | 3/26/2013 | Empire ck#1003 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47422 | REST | 3/26/2013 | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47423 | BCEL | 3/26/2013 | West Coast ck#1004 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47459 | REST | 3/27/2013 | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47460 | BCEL | 3/27/2013 | Island ck#1005 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47462 | REST | 3/27/2013 | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47463 | BCEL | 3/27/2013 | Empire ck#1006 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47466 | REST | 3/27/2013 | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47468 | BCEL | 3/27/2013 | Quicksilver ck#1007 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47521 | REST | 3/28/2013 | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47522 | BCEL | 3/28/2013 | Signature ck#1008 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47524 | REST | 3/28/2013 | deliver stock | USD | 1,000.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47525 | BCEL | 3/28/2013 | Empire ck#1009 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47527 | REST | 3/28/2013 | pa/indemnity/spa + fedex #79939572724 8 | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47528 | BCEL | 3/28/2013 | Empire ck#1010 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47530 | BCEL | 3/28/2013 | Action ck#1011 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47535 | REST | 3/28/2013 | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47536 | BCEL | 3/28/2013 | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47529 | REST | 3/28/2013 | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 219 | CELT | CELT | 47814 | WORK | 3/29/2013 | interest payment | USD | 2.61 | - | - |
| XM LIVE | 3 | CELT | CELT | 47813 | WORK | 3/29/2013 | interest payment | USD | 286.60 | - | - |
| XM LIVE | 3 | CELT | CELT | 47559 | BCEL | 3/30/2013 | commission withdrawal | USD | (3,200.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 47559 | REST | 3/30/2013 | commission withdrawal | USD | 3,200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47641 | BCEL | 3/30/2013 | commission withdrawal | USD | (19,950.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 47641 | REST | 3/30/2013 | commission withdrawal | USD | 19,950.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 47667 | WORK | 3/30/2013 | internal transfer | USD | (20,000.00) | | |

A2033

| | | | | | Type | Description | Cur | Value A | Value B | Value C |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 219 CEL1 | CELT | 47667 | 3/30/2013 | WORK | internal transfer | USD | - | 20,000.00 | - |
| XM LIVE | 3 CELT | CELT | 48153 | 4/1/2013 | BSIT | forex | USD | (4,978.59) | (5,028.38) | - |
| XM LIVE | 3 CELT | CELT | 48153 | 4/1/2013 | BSIT | forex | CAD | 5,000.00 | - | 5,000.00 |
| XM LIVE | 3 CELT | CELT | 47489 | 4/1/2013 | CASH | debit | CAD | (5,000.00) | - | (5,000.00) |
| XM LIVE | 3 CELT | CELT | 48067 | 4/2/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48071 | 4/2/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48094 | 4/2/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48104 | 4/2/2013 | REST | deliver stock | USD | | 500.00 | - |
| XM LIVE | 3 CELT | CELT | 48105 | 4/2/2013 | BCEL | Empire ck#112 | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48107 | 4/2/2013 | REST | deliver stock | USD | | 800.00 | - |
| XM LIVE | 3 CELT | CELT | 48108 | 4/2/2013 | BCEL | Empire ck#112 | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48113 | 4/2/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48114 | 4/2/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48115 | 4/2/2013 | REST | DAP & DTC instructions + SPA re: PSON | USD | | 400.00 | - |
| XM LIVE | 3 CELT | CELT | 48188 | 4/3/2013 | REST | Directors fees PSON | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48169 | 4/3/2013 | REST | deliver stock | USD | | 800.00 | - |
| XM LIVE | 3 CELT | CELT | 48170 | 4/3/2013 | BCEL | Signature ck#1013 | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48174 | 4/3/2013 | BCEL | Island ck#1014 | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48175 | 4/3/2013 | REST | deliver stock | USD | | 600.00 | - |
| XM LIVE | 3 CELT | CELT | 48176 | 4/3/2013 | BCEL | Island ck#1014 | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48178 | 4/3/2013 | REST | deliver stock | USD | | 600.00 | - |
| XM LIVE | 3 CELT | CELT | 48179 | 4/3/2013 | BCEL | Action ck#1015 | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48181 | 4/3/2013 | REST | deliver stock | USD | | 1,200.00 | - |
| XM LIVE | 3 CELT | CELT | 48182 | 4/3/2013 | BCEL | Holladay ck#1016 | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48184 | 4/3/2013 | REST | deliver stock | USD | | 300.00 | - |
| XM LIVE | 3 CELT | CELT | 48185 | 4/3/2013 | BCEL | Holladay ck#1016 | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48187 | 4/3/2013 | BCEL | Holladay ck#1016 | USD | | 100.00 | 100.00 |
| XM LIVE | 3 CELT | CELT | 48251 | 4/4/2013 | REST | 22c to April 26 2014 | CAD | | - | 100.00 |
| XM LIVE | 3 CELT | CELT | 48250 | 4/4/2013 | CAD | receive stock | CAD | | - | - |
| XM LIVE | 3 CELT | CELT | 48273 | 4/5/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48296 | 4/5/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48275 | 4/5/2013 | BCEL | Holladay ck#1017 | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48276 | 4/5/2013 | BCEL | Holladay ck#1017 | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48277 | 4/5/2013 | REST | deliver stock | USD | | 400.00 | - |
| XM LIVE | 3 CELT | CELT | 48278 | 4/5/2013 | BCEL | Presidents ck#1018 | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48280 | 4/5/2013 | BCEL | deliver stock | USD | | 1,000.00 | - |
| XM LIVE | 3 CELT | CELT | 48281 | 4/5/2013 | BCEL | Globex ck#1019 | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48283 | 4/5/2013 | REST | deliver stock | USD | | 200.00 | - |
| XM LIVE | 3 CELT | CELT | 48285 | 4/5/2013 | BCEL | Holladay ck#1020 | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48287 | 4/5/2013 | REST | deliver stock | USD | | 400.00 | - |
| XM LIVE | 3 CELT | CELT | 48288 | 4/5/2013 | BCEL | Action ck#1021 | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48295 | 4/5/2013 | REST | receive stock | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48297 | 4/5/2013 | REST | DTC instructions x 2 | USD | | 200.00 | - |
| XM LIVE | 3 CELT | CELT | 48379 | 4/9/2013 | REST | deliver stock | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48414 | 4/10/2013 | REST | DTC instructions x 4 | USD | | 400.00 | - |
| XM LIVE | 3 CELT | CELT | 48415 | 4/10/2013 | REST | DAP instructions | USD | | 100.00 | - |
| XM LIVE | 3 CELT | CELT | 48422 | 4/10/2013 | REST | deliver stock | USD | | 100.00 | - |

A2034

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 48423 | 4/10/2013 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48424 | 4/10/2013 | BCEL | Holladay ck#1022 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48426 | 4/10/2013 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48427 | 4/10/2013 | BCEL | Action ck#1023 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48472 | 4/11/2013 | REST | DTC instructions x 2 + SPA | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48475 | 4/11/2013 | REST | DTC instructions x 2 + SPA | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48532 | 4/12/2013 | REST | DTC instructions x 2 + SPA + indemnity | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48530 | 4/12/2013 | REST | Fedew# 799516052093 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48531 | 4/12/2013 | BCEL | Island ck#1024 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48535 | 4/12/2013 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48536 | 4/12/2013 | BCEL | Securities Transfer ck#1025 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48538 | 4/12/2013 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48539 | 4/12/2013 | BCEL | Action ck#1026 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48666 | 4/17/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48710 | 4/18/2013 | REST | DTC instructions x 2 + SPA + indemnity | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48733 | 4/18/2013 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48734 | 4/18/2013 | BCEL | Presidents ck#1027 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48735 | 4/18/2013 | REST | fedex#799560798322 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48736 | 4/18/2013 | REST | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48737 | 4/18/2013 | BCEL | Action ck#1028 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48714 | 4/18/2013 | REST | Directors fees | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48802 | 4/19/2013 | REST | DSR for Lemi x 2 | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48815 | 4/19/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48817 | 4/19/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48796 | 4/19/2013 | REST | Directors fees | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48947 | 4/23/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48960 | 4/23/2013 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48959 | 4/24/2013 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48961 | 4/23/2013 | BCEL | Empire ck#1029 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 48962 | 4/23/2013 | BCEL | Holladay ck#1030 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49008 | 4/24/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49014 | 4/24/2013 | REST | deliver stock | USD | 1,300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 50283 | 4/24/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 50282 | 4/24/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49015 | 4/24/2013 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49016 | 4/24/2013 | BCEL | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49017 | 4/24/2013 | BCEL | Action ck#1031 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49019 | 4/24/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49020 | 4/24/2013 | BCEL | Action ck#1031 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49021 | 4/24/2013 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49022 | 4/24/2013 | BCEL | Empire ck#1032 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49401 | 4/25/2013 | REST | receive stock | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 49101 | 4/26/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49102 | 4/26/2013 | BCEL | Action ck#1033 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49104 | 4/26/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58245 | 4/29/2013 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49414 | 4/29/2013 | REST | deliver stock | CAD | - | 400.00 | - |

A2035

| Entity | Acct | C1 | C2 | Number | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 49731 | 4/29/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49211 | 4/29/2013 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49212 | 4/29/2013 | BCEL | Action ck#1034 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49214 | 4/29/2013 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49215 | 4/29/2013 | BCEL | Holiday ck#1035 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49217 | 4/29/2013 | REST | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49218 | 4/29/2013 | BCEL | Empire ck#1036 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49732 | 4/29/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49276 | 4/30/2013 | BCEL | commission withdrawal | USD | (3,100.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 49276 | 4/30/2013 | REST | commission withdrawal | USD | 3,100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49364 | 4/30/2013 | REST | commission withdrawal | USD | (18,900.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 49364 | 4/30/2013 | REST | commission withdrawal | USD | 18,900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49365 | 4/30/2013 | REST | commission withdrawal | CAD | - | (200.00) | - |
| XM LIVE | 3 | CELT | CELT | 49365 | 4/30/2013 | REST | commission withdrawal | CAD | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 49465 | 4/30/2013 | REST | commission withdrawal | USD | (200.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 49465 | 4/30/2013 | REST | commission withdrawal | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49466 | 4/30/2013 | REST | commission withdrawal | CAD | - | (500.00) | - |
| XM LIVE | 3 | CELT | CELT | 49466 | 4/30/2013 | REST | commission withdrawal | CAD | - | 500.00 | - |
| XM LIVE | 3 | CELT | CELT | 49480 | 4/30/2013 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49481 | 4/30/2013 | BCEL | Island ck#1037 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49483 | 4/30/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49484 | 4/30/2013 | BCEL | Presidents ck#1038 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49407 | 4/30/2013 | WORK | internal transfer | USD | (10,000.00) | - | - |
| XM LIVE | 219 | CEL1 | CELT | 49407 | 4/30/2013 | WORK | internal transfer | USD | 10,000.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49422 | 4/30/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49423 | 4/30/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49478 | 4/30/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49479 | 4/30/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49525 | 4/30/2013 | WORK | interest payment | USD | 1.85 | - | - |
| XM LIVE | 3 | CELT | CELT | 49526 | 4/30/2013 | WORK | interest payment | CAD | - | 0.02 | - |
| XM LIVE | 219 | CEL1 | CELT | 49524 | 4/30/2013 | WORK | interest payment | USD | 370.42 | - | - |
| XM LIVE | 3 | CELT | CELT | 49251 | 5/1/2013 | CASH | debit | CAD | (10,000.00) | (10,000.00) | - |
| XM LIVE | 3 | CELT | CELT | 49722 | 5/1/2013 | BCEL | Equity Financial ck #139 | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 49415 | 5/1/2013 | REST | receive stock | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 49734 | 5/1/2013 | DGMN | forex | CAD | (9,253.27) | (10,000.00) | - |
| XM LIVE | 3 | CELT | CELT | 50651 | 5/1/2013 | REST | forex | CAD | 9,299.98 | 9,299.98 | - |
| XM LIVE | 3 | CELT | CELT | 49734 | 5/2/2013 | DGMN | forex | USD | (9,345.80) | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 49974 | 5/2/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49776 | 5/2/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49778 | 5/2/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49823 | 5/2/2013 | REST | directors fees | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49825 | 5/2/2013 | REST | directors fees | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49827 | 5/2/2013 | BCEL | Empire ck#1039 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49829 | 5/2/2013 | BCEL | Empire ck#1040 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49831 | 5/2/2013 | BCEL | Empire ck#1040 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49832 | 5/2/2013 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 49833 | 5/2/2013 | BCEL | Presidents ck#1042 | USD | 100.00 | - | - |

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 16 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 49835 | 5/2/2013 | REST | deliver stock | 600.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 49836 | 5/2/2013 | BCEL | Empire ck#1041 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 49856 | 5/3/2013 | REST | directors fees Braeden | 3,000.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 49915 | 5/3/2013 | REST | deliver stock | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 49911 | 5/3/2013 | REST | deliver stock | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 49912 | 5/3/2013 | BCEL | Globex ck#1043 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 49916 | 5/3/2013 | REST | deliver stock | 800.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 49917 | 5/3/2013 | BCEL | Action ck#1044 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 49919 | 5/3/2013 | REST | deliver stock | 500.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 49920 | 5/3/2013 | BCEL | Action ck#1044 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 49922 | 5/3/2013 | REST | deliver stock | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 49923 | 5/3/2013 | BCEL | Presidents ck#1045 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50023 | 5/3/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50058 | 5/6/2013 | REST | fedex #799692696417 | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50003 | 5/6/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50004 | 5/6/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50006 | 5/6/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50007 | 5/6/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50019 | 5/6/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50020 | 5/6/2013 | REST | directors fees | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50021 | 5/6/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50056 | 5/7/2013 | REST | deliver stock | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50057 | 5/7/2013 | BCEL | Holladay ck#1046 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50060 | 5/7/2013 | REST | fedex #799701594512 | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50061 | 5/7/2013 | BCEL | Scott Lawler ck#1047 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50103 | 5/8/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50167 | 5/9/2013 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50169 | 5/9/2013 | BCEL | Action ck#1049 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50172 | 5/9/2013 | REST | directors fees | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50173 | 5/9/2013 | REST | fedex #799722895911 | 50.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50175 | 5/9/2013 | BCEL | W.Scott Lawler Attorney at Law ck#1048 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50516 | 5/13/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50296 | 5/13/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50464 | 5/13/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50465 | 5/13/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50340 | 5/14/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50343 | 5/14/2013 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50345 | 5/14/2013 | BCEL | Securities Transfer ck#1050 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50347 | 5/14/2013 | REST | deliver stock | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50344 | 5/14/2013 | REST | deliver stock | 500.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50348 | 5/14/2013 | BCEL | Securities Transfer ck#1051 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50350 | 5/14/2013 | REST | deliver stock | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50351 | 5/14/2013 | BCEL | Presidents ck#1052 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50353 | 5/14/2013 | REST | deliver stock | 300.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50354 | 5/14/2013 | BCEL | Action ck#1053 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50401 | 5/15/2013 | REST | deliver stock | 600.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 50402 | 5/15/2013 | BCEL | Securities Transfer ck#1054 | 100.00 | USD | - | - |

A2037

Case 1:21-cv-11276-WGY   Document 427-5   Filed 12/08/23   Page 17 of 50

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 50404 | 5/15/2013 | REST | directors fee | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50438 | 5/15/2013 | BCEL | Computershare ck #141 | CAD | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 50550 | 5/16/2013 | REST | deliver stock | USD | 500.00 | - |
| XM LIVE | 3 | CELT | CELT | 50551 | 5/16/2013 | BCEL | Action ck#1057 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50553 | 5/16/2013 | REST | deliver stock | USD | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 50554 | 5/16/2013 | BCEL | Action ck#1057 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50556 | 5/16/2013 | REST | deliver stock | USD | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 50557 | 5/16/2013 | BCEL | Presidents ck#1058 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50559 | 5/16/2013 | REST | deliver stock | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 50560 | 5/16/2013 | BCEL | Globex ck#1059 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50521 | 5/16/2013 | REST | directors fees | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50522 | 5/16/2013 | REST | deliver stock | USD | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 50523 | 5/16/2013 | BCEL | STC ck#1055 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50525 | 5/16/2013 | REST | deliver stock | USD | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 50524 | 5/16/2013 | BCEL | STC ck#1056 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50526 | 5/16/2013 | BCEL | Action ck#1057 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50568 | 5/17/2013 | REST | directors fee | USD | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 50571 | 5/17/2013 | REST | deliver stock | USD | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 50572 | 5/17/2013 | BCEL | Action ck#1060 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50620 | 5/20/2013 | REST | directors fees | USD | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 50647 | 5/21/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50660 | 5/21/2013 | REST | deliver stock | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 50661 | 5/21/2013 | BCEL | Holladay ck#1061 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50662 | 5/21/2013 | BCEL | Action ck#1062 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50664 | 5/21/2013 | REST | deliver stock | USD | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 50665 | 5/21/2013 | BCEL | Action ck#1062 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50667 | 5/21/2013 | REST | directors fees + fedex #79981821 4673 | USD | 1,600.00 | - |
| XM LIVE | 3 | CELT | CELT | 50668 | 5/21/2013 | BCEL | Columbia ck#1063 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50669 | 5/21/2013 | REST | deliver stock | USD | 500.00 | - |
| XM LIVE | 3 | CELT | CELT | 50670 | 5/21/2013 | BCEL | STC ck#1064 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50672 | 5/21/2013 | REST | deliver stock | USD | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 50673 | 5/21/2013 | BCEL | Empire ck#1065 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50770 | 5/22/2013 | REST | deliver stock | USD | 800.00 | - |
| XM LIVE | 3 | CELT | CELT | 50910 | 5/22/2013 | REST | deliver stock | CAD | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 50760 | 5/22/2013 | REST | deliver stock | USD | 500.00 | - |
| XM LIVE | 3 | CELT | CELT | 50762 | 5/22/2013 | BCEL | Action ck#1066 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50764 | 5/22/2013 | REST | deliver stock | USD | 500.00 | - |
| XM LIVE | 3 | CELT | CELT | 50765 | 5/22/2013 | BCEL | STC ck#1067 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50767 | 5/22/2013 | REST | deliver stock | USD | 900.00 | - |
| XM LIVE | 3 | CELT | CELT | 50768 | 5/22/2013 | BCEL | Empire ck#1068 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50772 | 5/22/2013 | BCEL | Philadelphia ck#1069 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50825 | 5/23/2013 | REST | directors fees | USD | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 50826 | 5/23/2013 | REST | directors fees | USD | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 50827 | 5/23/2013 | REST | directors fees | USD | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 50828 | 5/23/2013 | REST | deliver stock | USD | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 50829 | 5/23/2013 | BCEL | Holladay ck#1070 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 50832 | 5/23/2013 | BCEL | Philadelphia ck#1071 | USD | 100.00 | - |

A2038

| Entity | | | | ID | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 50834 | 5/23/2013 | REST | deliver stock | USD | 500.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50835 | 5/23/2013 | BCEL | Empire ck#1072 | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50837 | 5/23/2013 | REST | deliver stock | USD | 400.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50838 | 5/23/2013 | BCEL | Action ck#1073 | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50840 | 5/23/2013 | REST | deliver stock | USD | 400.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50841 | 5/23/2013 | BCEL | Empire ck#1074 | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50815 | 5/23/2013 | REST | receive stock | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50816 | 5/23/2013 | REST | receive stock | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50831 | 5/23/2013 | REST | deliver stock | USD | 900.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50892 | 5/24/2013 | REST | directors fees | USD | 300.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50907 | 5/24/2013 | BCEL | Computershare ck #142 | CAD | - | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50911 | 5/24/2013 | REST | receive stock | CAD | - | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50912 | 5/24/2013 | REST | deliver stock | CAD | - | 100.00 | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50949 | 5/27/2013 | REST | receive stock | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50560 | 5/27/2013 | REST | deliver stock | USD | 1,200.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50952 | 5/27/2013 | BCEL | STC ck#1075 | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50954 | 5/27/2013 | REST | deliver stock | USD | 200.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50955 | 5/27/2013 | BCEL | Columbia ck#1076 | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50928 | 5/27/2013 | REST | receive stock | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51014 | 5/28/2013 | REST | deliver stock | USD | 300.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50989 | 5/28/2013 | REST | receive stock | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 50988 | 5/28/2013 | REST | receive stock | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51003 | 5/28/2013 | BCEL | Empire ck#1077 | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51005 | 5/28/2013 | REST | deliver stock | USD | 500.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51006 | 5/28/2013 | BCEL | Action ck#1078 | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51008 | 5/28/2013 | REST | deliver stock | USD | 1,000.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51009 | 5/28/2013 | BCEL | Philadelphia ck#1079 | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51011 | 5/28/2013 | REST | deliver stock | USD | 900.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51012 | 5/28/2013 | BCEL | Globex ck#1080 | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51015 | 5/28/2013 | BCEL | Globex ck#1080 | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51018 | 5/28/2013 | REST | deliver stock | USD | 300.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51019 | 5/28/2013 | BCEL | Globex ck#1080 | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51002 | 5/28/2013 | REST | deliver stock | USD | 900.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51022 | 5/28/2013 | BCEL | Empire ck#1081 | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51084 | 5/29/2013 | REST | receive stock | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51086 | 5/29/2013 | REST | receive stock | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51104 | 5/29/2013 | REST | receive stock | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51106 | 5/29/2013 | REST | directors fees | USD | 100.00 | | - | - | - |
| XM LIVE | 3 | CELT | CELT | 51147 | 5/30/2013 | CASH | debit | CAD | (10,000.00) | | (10,000.00) | | - |
| XM LIVE | 3 | CELT | CELT | 51167 | 5/30/2013 | DGMI | forex | USD | (9,768.12) | (9,865.80) | | | - |
| XM LIVE | 3 | CELT | CELT | 51167 | 5/30/2013 | DGMI | forex | CAD | 10,000.00 | | 10,000.00 | | - |
| XM LIVE | 3 | CELT | CELT | 51196 | 5/30/2013 | REST | receive stock | USD | 100.00 | | - | | - |
| XM LIVE | 3 | CELT | CELT | 51256 | 5/31/2013 | BCEL | commission withdrawal | USD | (5,200.00) | | (5,200.00) | | - |
| XM LIVE | 3 | CELT | CELT | 51256 | 5/31/2013 | BCEL | commission withdrawal | USD | 5,200.00 | | - | | - |
| XM LIVE | 3 | CELT | CELT | 51257 | 5/31/2013 | BCEL | commission withdrawal | CAD | - | | (300.00) | | - |
| XM LIVE | 3 | CELT | CELT | 51257 | 5/31/2013 | BCEL | commission withdrawal | CAD | - | | 300.00 | | - |
| XM LIVE | 3 | CELT | CELT | 51354 | 5/31/2013 | REST | commission withdrawal | USD | (32,450.00) | | - | | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | 51354 | 5/31/2013 | REST | commission withdrawal | USD | 32,450.00 | - | - |
| XM LIVE | 3 | CELT | 51355 | 5/31/2013 | REST | commission withdrawal | CAD | - | (355.00) | - |
| XM LIVE | 3 | CELT | 51355 | 5/31/2013 | REST | commission withdrawal | CAD | - | 355.00 | - |
| XM LIVE | 3 | CELT | 51666 | 5/31/2013 | REST | fedex #179989772252529 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | 51667 | 5/31/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | 51233 | 5/31/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51671 | 5/31/2013 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | 51674 | 5/31/2013 | BCEL | Holladay ck#1082 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51681 | 5/31/2013 | BCEL | Empire ck#1083 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51684 | 5/31/2013 | BCEL | Empire ck#1084 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51238 | 5/31/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51679 | 5/31/2013 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | 51685 | 5/31/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | 51686 | 5/31/2013 | BCEL | Empire ck#1085 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51688 | 5/31/2013 | REST | deliver stock | USD | 1,100.00 | - | - |
| XM LIVE | 3 | CELT | 51689 | 5/31/2013 | BCEL | Philadelphia ck#1086 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51693 | 5/31/2013 | REST | directors fee + Fedex#79989788751 8 | USD | 150.00 | - | - |
| XM LIVE | 3 | CELT | 51694 | 5/31/2013 | BCEL | Action ck#1087 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51394 | 5/31/2013 | WORK | internal transfer | USD | (20,000.00) | - | - |
| XM LIVE | 219 | CELT1 | 51394 | 5/31/2013 | WORK | internal transfer | USD | 20,000.00 | - | - |
| XM LIVE | 3 | CELT | 51432 | 5/31/2013 | WORK | interest payment | USD | 3.72 | - | - |
| XM LIVE | 3 | CELT | 51433 | 5/31/2013 | WORK | interest payment | CAD | - | - | 0.02 |
| XM LIVE | 219 | CELT1 | 51431 | 5/31/2013 | WORK | interest payment | USD | 386.12 | - | - |
| XM LIVE | 3 | CELT | 51723 | 6/3/2013 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | 51670 | 6/3/2013 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51727 | 6/3/2013 | BCEL | Holladay ck#1089 **VOID** | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51724 | 6/3/2013 | BCEL | Globex ck#1088 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51731 | 6/3/2013 | REST | deliver stock | USD | 1,200.00 | - | - |
| XM LIVE | 3 | CELT | 51732 | 6/3/2013 | BCEL | Philadelphia ck#1090 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51734 | 6/3/2013 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | 51735 | 6/3/2013 | BCEL | Empire ck#1091 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51726 | 6/3/2013 | REST | deliver stock | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | 58803 | 6/5/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51808 | 6/5/2013 | BCEL | IncSmart biz ck #418 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51820 | 6/5/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 56685 | 6/5/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51833 | 6/5/2013 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51860 | 6/6/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51866 | 6/6/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51877 | 6/6/2013 | REST | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | 51879 | 6/6/2013 | BCEL | Empire ck#1092 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51880 | 6/6/2013 | BCEL | Empire ck#1093 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51869 | 6/6/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 51917 | 6/7/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 52028 | 6/10/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | 52029 | 6/10/2013 | REST | directors fee | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | 53906 | 6/11/2013 | REST | receive stock | USD | 100.00 | - | - |

A2040

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 20 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 52084 | 6/11/2013 | REST | deliver stock | USD | 1,000.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52085 | 6/11/2013 | BCEL | Action ck#1094 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52089 | 6/11/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52090 | 6/11/2013 | BCEL | Island ck#1095 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52092 | 6/11/2013 | REST | deliver stock | USD | 1,000.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52093 | 6/11/2013 | BCEL | Holladay ck#1096 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52096 | 6/11/2013 | REST | deliver stock | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52097 | 6/11/2013 | BCEL | Globex ck#1097 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52099 | 6/11/2013 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52100 | 6/11/2013 | BCEL | Presidents ck#1098 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52152 | 6/12/2013 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52153 | 6/12/2013 | BCEL | Empire ck#1099 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52154 | 6/12/2013 | REST | directors fee | USD | 1,300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52210 | 6/13/2013 | REST | directors fee | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52211 | 6/13/2013 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52212 | 6/13/2013 | BCEL | Empire ck#1100 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52215 | 6/13/2013 | BCEL | Empire ck#1101 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52217 | 6/13/2013 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52219 | 6/13/2013 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52220 | 6/13/2013 | REST | deliver stock | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52221 | 6/13/2013 | BCEL | Globex ck#1102 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52222 | 6/13/2013 | BCEL | Holladay ck#1103 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52224 | 6/13/2013 | BCEL | Empire ck#1104 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52214 | 6/13/2013 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52275 | 6/14/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52276 | 6/14/2013 | REST | directors fee | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52280 | 6/14/2013 | REST | deliver stock | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52281 | 6/14/2013 | BCEL | Empire ck#1105 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52283 | 6/14/2013 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52284 | 6/14/2013 | BCEL | Action ck#1106 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52288 | 6/14/2013 | REST | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52289 | 6/14/2013 | BCEL | Holladay ck#1107 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52311 | 6/17/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52312 | 6/17/2013 | BCEL | Empire ck#1108 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52313 | 6/17/2013 | BCEL | Empire ck#1109 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52314 | 6/17/2013 | BCEL | Empire ck#1110 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52315 | 6/17/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 51898 | 6/17/2013 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52467 | 6/19/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55381 | 6/21/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55382 | 6/24/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52659 | 6/24/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52662 | 6/24/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52663 | 6/24/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52667 | 6/24/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52664 | 6/24/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52665 | 6/24/2013 | BCEL | TOL ck#1111 | USD | 100.00 | - | - |

A2041

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 21 of 50

| Entity | | | | Ref | Date | Type | Description | Curr | V1 | V2 | V3 | V4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 52668 | 6/24/2013 | BCEL | Presidents ck#1112 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52708 | 6/25/2013 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52721 | 6/25/2013 | REST | deliver stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52722 | 6/25/2013 | BCEL | Holladay ck#1113 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52723 | 6/25/2013 | BCEL | Holladay ck#1114 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52724 | 6/25/2013 | BCEL | NATCO ck#1115 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52725 | 6/25/2013 | REST | deliver stock | USD | | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52731 | 6/26/2013 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52765 | 6/26/2013 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52767 | 6/26/2013 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52853 | 6/27/2013 | REST | deliver stock | USD | | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52854 | 6/27/2013 | BCEL | Empire ck#805 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 52806 | 6/27/2013 | REST | receive stock | CAD | | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 53521 | 6/27/2013 | SIL2 | forex | USD | (18,877.61) | (19,066.39) | | |
| XM LIVE | 3 | CELT | CELT | 53521 | 6/27/2013 | SIL2 | forex | CAD | 19,787.93 | - | 19,787.93 | |
| XM LIVE | 3 | CELT | CELT | 52810 | 6/27/2013 | CASH | debit | CAD | (10,000.00) | (10,000.00) | (10,000.00) | |
| XM LIVE | 3 | CELT | CELT | 52814 | 6/27/2013 | REST | receive stock | CAD | | - | 100.00 | |
| XM LIVE | 3 | CELT | CELT | 52815 | 6/27/2013 | REST | receive warrants | CAD | | - | 100.00 | |
| XM LIVE | 3 | CELT | CELT | 52807 | 6/27/2013 | REST | receive warrants | CAD | | - | 100.00 | |
| XM LIVE | 3 | CELT | CELT | 52852 | 6/28/2013 | REST | directors fees | CAD | | 300.00 | - | |
| XM LIVE | 3 | CELT | CELT | 53644 | 6/28/2013 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53167 | 6/29/2013 | WORK | interest payment | USD | | 9.58 | - | - |
| XM LIVE | 3 | CELT | CELT | 53168 | 6/29/2013 | WORK | interest payment | CAD | - | - | 0.47 | |
| XM LIVE | 219 | CEL1 | CELT | 53166 | 6/29/2013 | WORK | interest payment | CAD | - | 408.26 | - | |
| XM LIVE | 3 | CELT | CELT | 53001 | 6/30/2013 | BCEL | commission withdrawal | USD | - | (3,600.00) | - | |
| XM LIVE | 3 | CELT | CELT | 53001 | 6/30/2013 | REST | commission withdrawal | USD | - | 3,600.00 | - | |
| XM LIVE | 3 | CELT | CELT | 53098 | 6/30/2013 | REST | commission withdrawal | USD | - | (23,400.00) | - | |
| XM LIVE | 3 | CELT | CELT | 53098 | 6/30/2013 | REST | commission withdrawal | USD | - | 23,400.00 | - | |
| XM LIVE | 3 | CELT | CELT | 53099 | 6/30/2013 | REST | commission withdrawal | CAD | - | - | (400.00) | |
| XM LIVE | 3 | CELT | CELT | 53099 | 6/30/2013 | REST | commission withdrawal | CAD | - | - | 400.00 | |
| XM LIVE | 219 | CEL1 | CELT | 53126 | 6/30/2013 | WORK | internal transfer | USD | - | (20,000.00) | - | |
| XM LIVE | 3 | CELT | CELT | 53126 | 6/30/2013 | WORK | internal transfer | USD | | 20,000.00 | - | |
| XM LIVE | 3 | CELT | CELT | 53497 | 7/2/2013 | BCEL | Empire ck# 1117 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53498 | 7/2/2013 | BCEL | Empire ck#1118 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53486 | 7/2/2013 | BCEL | TOL ck#1116 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53496 | 7/2/2013 | REST | deliver stock | USD | | 4,000.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54102 | 7/2/2013 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53485 | 7/2/2013 | REST | deliver stock | USD | | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53508 | 7/3/2013 | REST | directors fees | USD | | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53518 | 7/3/2013 | REST | deliver stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53575 | 7/3/2013 | REST | receive stock | USD | | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53576 | 7/3/2013 | REST | deliver stock | USD | | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53577 | 7/3/2013 | BCEL | STC ck#1120 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53579 | 7/3/2013 | REST | deliver stock | USD | | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53580 | 7/3/2013 | BCEL | Presidents ck#1119 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53635 | 7/5/2013 | TDCH | Health ck #2 | CAD | (14,075.00) | | (14,075.00) | |
| XM LIVE | 3 | CELT | CELT | 53879 | 7/5/2013 | REST | receive stock | USD | | 100.00 | - | - |

A2042

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 53646 | 7/5/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53647 | 7/5/2013 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53648 | 7/5/2013 | BCEL | NATCO ck#1121 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53649 | 7/5/2013 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53650 | 7/5/2013 | BCEL | Empire ck#1122 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53652 | 7/5/2013 | REST | deliver stock | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53653 | 7/5/2013 | BCEL | ClearTrust ck#1123 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53657 | 7/5/2013 | REST | deliver stock | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53658 | 7/5/2013 | BCEL | Presidents ck#1124 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53881 | 7/12/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53924 | 7/15/2013 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53925 | 7/15/2013 | BCEL | Cleartrust ck#1125 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53927 | 7/15/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53928 | 7/15/2013 | BCEL | Presidents ck#1126 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53929 | 7/15/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53930 | 7/15/2013 | BCEL | Presidents ck#1126 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53932 | 7/15/2013 | REST | directors fee + fedex#796233790618 | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53933 | 7/15/2013 | BCEL | Holladay ck#1127 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53971 | 7/16/2013 | BCEL | Scott Lawler ck#1130 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53943 | 7/16/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53944 | 7/16/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53966 | 7/16/2013 | REST | directors fee + fedex #796244567894 | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53967 | 7/16/2013 | BCEL | Holladay ck#1128 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53968 | 7/16/2013 | REST | deliver stock | USD | 1,300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53969 | 7/16/2013 | BCEL | ClearTrust ck#1129 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 53972 | 7/16/2013 | BCEL | fedex #796245155521 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54014 | 7/17/2013 | BCEL | STC ck#1131 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54013 | 7/17/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54015 | 7/17/2013 | REST | directors fee + fedex #796253602210 | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54016 | 7/17/2013 | BCEL | Holladay ck#1132 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54017 | 7/17/2013 | REST | directors fee + fedex #796254263685 | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54018 | 7/17/2013 | BCEL | Empire ck#1133 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54089 | 7/18/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54043 | 7/18/2013 | BCEL | forex | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 54103 | 7/19/2013 | REST | directors fee + fedex #796273330063 | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54104 | 7/19/2013 | BCEL | Holladay ck#1134 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54105 | 7/19/2013 | REST | proxy signatures | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54167 | 7/22/2013 | REST | directors fee + fedex #796286354900 | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54168 | 7/22/2013 | BCEL | Holladay ck#1135 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54170 | 7/22/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54174 | 7/22/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54175 | 7/22/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54542 | 7/22/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54089 | 7/22/2013 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54328 | 7/23/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54224 | 7/23/2013 | REST | fedex# 796297715212 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54225 | 7/23/2013 | REST | deliver stock | USD | 900.00 | - | - |

A2043

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 23 of 50

| | | | | | | | | | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 54226 | 7/23/2013 | BCEL | Empire ck#1136 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54229 | 7/23/2013 | BCEL | STC ck#1137 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54230 | 7/23/2013 | BCEL | Presidents ck#1138 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54231 | 7/23/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54228 | 7/23/2013 | REST | deliver stock | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54310 | 7/24/2013 | REST | deliver stock Heather Ferris | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 54349 | 7/25/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54350 | 7/25/2013 | REST | directors fee | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54353 | 7/25/2013 | REST | directors fee + fedex #796320960750 | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54354 | 7/25/2013 | BCEL | Empire ck#1140 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54355 | 7/25/2013 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54351 | 7/25/2013 | REST | proxy | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54356 | 7/25/2013 | BCEL | ClearTrust ck#1141 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54411 | 7/25/2013 | BCEL | NATCO ck#1139 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54342 | 7/25/2013 | BCEL | forex | CAD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 54410 | 7/25/2013 | REST | deliver stock | USD | 1,600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54606 | 7/26/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54607 | 7/26/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54393 | 7/26/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54413 | 7/26/2013 | REST | deliver stock | USD | 800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54414 | 7/26/2013 | BCEL | Empire ck#1142 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54415 | 7/26/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54416 | 7/26/2013 | BCEL | Pacific ck#1143 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54418 | 7/26/2013 | BCEL | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54417 | 7/26/2013 | BCEL | ClearTrust ck#1144 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58344 | 7/28/2013 | REST | warrants expired | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 54473 | 7/29/2013 | REST | receive stock | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 54469 | 7/29/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54470 | 7/29/2013 | BCEL | ClearTrust ck#1145 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54472 | 7/29/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54489 | 7/29/2013 | BCEL | ND Design ck #812 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54544 | 7/30/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54532 | 7/30/2013 | CASH | debit | CAD | (7,000.00) | - | (7,000.00) |
| XM LIVE | 3 | CELT | CELT | 54524 | 7/30/2013 | BCEL | forex | CAD | - | - | 50.00 |
| XM LIVE | 3 | CELT | CELT | 54546 | 7/30/2013 | BCEL | Island ck#1146 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54548 | 7/30/2013 | REST | deliver stock | USD | 1,600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54549 | 7/30/2013 | BCEL | Globex ck#1147 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54579 | 7/30/2013 | WORK | forex | USD | (10,131.27) | - | (10,231.58) |
| XM LIVE | 3 | CELT | CELT | 54579 | 7/30/2013 | WORK | forex | CAD | - | - | 10,231.58 |
| XM LIVE | 3 | CELT | CELT | 54622 | 7/31/2013 | BCEL | commission withdrawal | USD | (3,400.00) | - | (3,400.00) |
| XM LIVE | 3 | CELT | CELT | 54622 | 7/31/2013 | BCEL | commission withdrawal | USD | 3,400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54623 | 7/31/2013 | BCEL | commission withdrawal | CAD | - | - | (50.00) |
| XM LIVE | 3 | CELT | CELT | 54623 | 7/31/2013 | BCEL | commission withdrawal | CAD | - | - | 50.00 |
| XM LIVE | 3 | CELT | CELT | 54710 | 7/31/2013 | REST | commission withdrawal | CAD | (23,800.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 54710 | 7/31/2013 | REST | commission withdrawal | USD | 23,800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 54711 | 7/31/2013 | REST | commission withdrawal | CAD | - | - | (100.00) |
| XM LIVE | 3 | CELT | CELT | 54711 | 7/31/2013 | REST | commission withdrawal | CAD | - | - | 100.00 |

A2044

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 24 of 50

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 54749 | 7/31/2013 | WORK | internal transfer | USD | - | (15,000.00) | - |
| XM LIVE | 219 | CEL1 | CELT | 54749 | 7/31/2013 | WORK | internal transfer | USD | - | 15,000.00 | - |
| XM LIVE | 3 | CELT | CELT | 54817 | 7/31/2013 | WORK | interest payment | USD | - | 0.06 | - |
| XM LIVE | 3 | CELT | CELT | 54818 | 7/31/2013 | WORK | interest payment | CAD | - | - | 1.49 |
| XM LIVE | 219 | CEL1 | CELT | 54816 | 7/31/2013 | WORK | interest payment | USD | - | 505.40 | - |
| XM LIVE | 3 | CELT | CELT | 55002 | 8/1/2013 | REST | deliver stock | USD | - | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 55007 | 8/1/2013 | BCEL | Empire ck#811 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55010 | 8/1/2013 | BCEL | Island ck#1148 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55011 | 8/1/2013 | REST | directors fee | USD | - | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 55012 | 8/1/2013 | REST | deliver stock | USD | - | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 55143 | 8/5/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55145 | 8/5/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55231 | 8/6/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55213 | 8/7/2013 | REST | directors fee | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 55233 | 8/7/2013 | REST | deliver stock | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 55236 | 8/7/2013 | BCEL | Presidents ck#1149 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55240 | 8/7/2013 | REST | deliver stock | USD | - | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 55241 | 8/7/2013 | BCEL | Empire ck#1150 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55243 | 8/7/2013 | REST | deliver stock | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 55246 | 8/7/2013 | BCEL | Action ck#1151 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55247 | 8/7/2013 | REST | deliver stock | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 55248 | 8/7/2013 | BCEL | Presidents ck#1152 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55290 | 8/8/2013 | REST | directors fees | USD | - | 900.00 | - |
| XM LIVE | 3 | CELT | CELT | 55291 | 8/8/2013 | REST | directors fee | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 55292 | 8/8/2013 | REST | audit letter | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55293 | 8/8/2013 | REST | directors fee | USD | - | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 55294 | 8/8/2013 | REST | deliver stock | USD | - | 600.00 | - |
| XM LIVE | 3 | CELT | CELT | 55295 | 8/8/2013 | BCEL | Holladay ck#1153 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55297 | 8/8/2013 | REST | deliver stock | USD | - | 600.00 | - |
| XM LIVE | 3 | CELT | CELT | 55298 | 8/8/2013 | BCEL | Holladay ck#1153 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55300 | 8/8/2013 | REST | deliver stock | USD | - | 900.00 | - |
| XM LIVE | 3 | CELT | CELT | 55301 | 8/8/2013 | BCEL | Empire ck#1154 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55327 | 8/8/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55328 | 8/9/2013 | REST | directors fee | USD | - | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 55326 | 8/9/2013 | REST | directors fee | USD | - | 1,000.00 | - |
| XM LIVE | 3 | CELT | CELT | 55331 | 8/9/2013 | REST | deliver stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55332 | 8/9/2013 | BCEL | Globex ck#1155 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55391 | 8/12/2013 | BCEL | Lori Page ck #813 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55858 | 8/14/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55861 | 8/14/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55481 | 8/15/2013 | REST | deliver stock | USD | - | 600.00 | - |
| XM LIVE | 3 | CELT | CELT | 55482 | 8/15/2013 | BCEL | Presidents ck#1156 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55529 | 8/16/2013 | REST | deliver stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55591 | 8/19/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55593 | 8/19/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 55600 | 8/19/2013 | REST | directors fee | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 55601 | 8/19/2013 | REST | directors fee | USD | - | 400.00 | - |

A2045

Case 1:21-cv-11276-WGY   Document 427-5   Filed 12/08/23   Page 25 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 55618 | 8/20/2013 | REST | directors fee | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55635 | 8/20/2013 | REST | directors fee | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55636 | 8/20/2013 | REST | directors fee | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55637 | 8/20/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55638 | 8/20/2013 | REST | directors fee | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55639 | 8/20/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55640 | 8/20/2013 | BCEL | Presidents ck#1157 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55681 | 8/22/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55716 | 8/22/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55750 | 8/22/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55767 | 8/26/2013 | REST | deliver stock | USD | 1,800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55768 | 8/26/2013 | BCEL | Holiday ck#1158 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55769 | 8/26/2013 | BCEL | Holiday ck#1159 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55770 | 8/26/2013 | BCEL | Holiday ck#1159 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55771 | 8/26/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55797 | 8/27/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55817 | 8/27/2013 | BCEL | Presidents ck#1160 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55799 | 8/27/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55816 | 8/27/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55850 | 8/28/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55851 | 8/28/2013 | REST | directors fee | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55852 | 8/28/2013 | REST | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55854 | 8/28/2013 | BCEL | Island ck#1161 | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55855 | 8/28/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55856 | 8/28/2013 | BCEL | Empire ck#1162 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55859 | 8/28/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55860 | 8/28/2013 | BCEL | STC ck#1163 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55862 | 8/28/2013 | REST | deliver stock | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55863 | 8/28/2013 | BCEL | Empire ck#1164 | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55901 | 8/29/2013 | REST | directors fees | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55907 | 8/29/2013 | REST | deliver stock | USD | 4,500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55908 | 8/29/2013 | BCEL | Holiday ck#1165 | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55911 | 8/29/2013 | BCEL | STC ck#1166 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55910 | 8/29/2013 | REST | deliver stock | USD | 2,000.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 55933 | 8/30/2013 | BCEL | commission withdrawal | USD | - | (2,300.00) | - |
| XM LIVE | 3 | CELT | CELT | 55933 | 8/30/2013 | BCEL | commission withdrawal | USD | - | 2,300.00 | - |
| XM LIVE | 3 | CELT | CELT | 55996 | 8/30/2013 | REST | commission withdrawal | USD | - | (25,700.00) | - |
| XM LIVE | 3 | CELT | CELT | 55996 | 8/30/2013 | BCEL | commission withdrawal | USD | - | 25,700.00 | - |
| XM LIVE | 3 | CELT | CELT | 55997 | 8/30/2013 | REST | commission withdrawal | CAD | - | - | (100.00) |
| XM LIVE | 3 | CELT | CELT | 55997 | 8/30/2013 | REST | commission withdrawal | CAD | - | - | 100.00 |
| XM LIVE | 219 | CEL1 | CELT | 56039 | 8/30/2013 | WORK | internal transfer | USD | - | (20,000.00) | - |
| XM LIVE | 3 | CELT | CELT | 56039 | 8/30/2013 | WORK | internal transfer | USD | - | 20,000.00 | - |
| XM LIVE | 3 | CELT | CELT | 56090 | 8/31/2013 | WORK | interest payment | USD | - | 2.20 | - |
| XM LIVE | 219 | CEL1 | CELT | 56091 | 8/31/2013 | WORK | interest payment | CAD | - | - | 0.13 |
| XM LIVE | 219 | CEL1 | CELT | 56089 | 8/31/2013 | WORK | interest payment | USD | - | 531.21 | - |
| XM LIVE | 3 | CELT | CELT | 57085 | 9/2/2013 | REST | receive stock | USD | 100.00 | - | - |

A2046

Case 1:21-cv-11276-WGY   Document 427-5   Filed 12/08/23   Page 26 of 50

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 56343 | 9/3/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56305 | 9/3/2013 | CASH | debit | CAD | (7,000.00) | (7,000.00) |
| XM LIVE | 3 | CELT | CELT | 56444 | 9/3/2013 | BSIT | forex | USD | (6,476.37) | (6,541.13) |
| XM LIVE | 3 | CELT | CELT | 56444 | 9/3/2013 | BSIT | forex | CAD | 6,748.38 | 6,748.38 |
| XM LIVE | 3 | CELT | CELT | 56397 | 9/4/2013 | REST | deliver stock | CAD | - | - |
| XM LIVE | 3 | CELT | CELT | 56398 | 9/4/2013 | BCEL | Empire ck#1168 | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 56400 | 9/4/2013 | REST | directors fee | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56401 | 9/4/2013 | REST | directors fee | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56412 | 9/4/2013 | REST | deliver stock | USD | 1,200.00 | - |
| XM LIVE | 3 | CELT | CELT | 56413 | 9/4/2013 | BCEL | Holladay ck#1167 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56415 | 9/4/2013 | REST | deliver stock | USD | 600.00 | - |
| XM LIVE | 3 | CELT | CELT | 56416 | 9/4/2013 | BCEL | Holladay ck#1169 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56418 | 9/4/2013 | REST | deliver stock | USD | 1,200.00 | - |
| XM LIVE | 3 | CELT | CELT | 56419 | 9/4/2013 | BCEL | STC ck#1170 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56470 | 9/5/2013 | REST | directors fee | USD | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 56442 | 9/5/2013 | BCEL | Holladay Stock ck #814 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56468 | 9/5/2013 | REST | directors fee | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56469 | 9/5/2013 | REST | directors fee | USD | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 56499 | 9/6/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56513 | 9/6/2013 | REST | deliver stock | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 56604 | 9/9/2013 | REST | deliver stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56636 | 9/10/2013 | REST | deliver stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56637 | 9/10/2013 | REST | deliver stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56644 | 9/10/2013 | REST | receive stock | CAD | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 56706 | 9/11/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56707 | 9/11/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56708 | 9/11/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56716 | 9/11/2013 | REST | directors fee | USD | 600.00 | - |
| XM LIVE | 3 | CELT | CELT | 56717 | 9/11/2013 | REST | deliver stock | USD | 1,000.00 | - |
| XM LIVE | 3 | CELT | CELT | 56719 | 9/11/2013 | REST | directors fee | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 56738 | 9/12/2013 | REST | directors fee | USD | 600.00 | - |
| XM LIVE | 3 | CELT | CELT | 56745 | 9/12/2013 | REST | directors fee | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 56768 | 9/12/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56749 | 9/12/2013 | BCEL | Island ck#1172 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56748 | 9/12/2013 | REST | director fee + fedex #796673798966 | CAD | - | 100.00 |
| XM LIVE | 3 | CELT | CELT | 56767 | 9/12/2013 | BCEL | Computershare ck #147 | USD | 150.00 | - |
| XM LIVE | 3 | CELT | CELT | 56790 | 9/13/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56817 | 9/13/2013 | REST | directors fee | USD | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 56818 | 9/13/2013 | REST | directors fee | USD | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 56829 | 9/13/2013 | BCEL | Holladay Stock ck#817 | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56830 | 9/13/2013 | BCEL | Empire Stock ck #816 | CAD | 100.00 | 100.00 |
| XM LIVE | 3 | CELT | CELT | 56894 | 9/16/2013 | REST | receive stock | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 56898 | 9/16/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56894 | 9/16/2013 | REST | deliver stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56895 | 9/16/2013 | REST | directors fee + fedex #796698654898 | USD | 250.00 | - |
| XM LIVE | 3 | CELT | CELT | 56896 | 9/16/2013 | REST | receive stock | USD | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 56897 | 9/16/2013 | REST | receive stock | USD | 100.00 | - |

A2047

| | | | | ID | Date | Code | Description | Cur | Amt | Alt | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 56900 | 9/16/2013 | REST | directors fee | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 56998 | 9/17/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 56920 | 9/17/2013 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 56922 | 9/17/2013 | BCEL | Empire ck#1173 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 56993 | 9/17/2013 | REST | receive stock | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 57020 | 9/18/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57049 | 9/18/2013 | REST | deliver stock | CAD | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 57051 | 9/18/2013 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57052 | 9/18/2013 | BCEL | STC ck#1174 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57076 | 9/19/2013 | BCEL | Equity Transfer ck #148 | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 57099 | 9/19/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57080 | 9/19/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57082 | 9/19/2013 | REST | directors fee | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57083 | 9/19/2013 | REST | directors fee | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57084 | 9/19/2013 | BCEL | Richardson & Patel ck#1175 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57096 | 9/19/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57097 | 9/19/2013 | BCEL | NATCO ck#1176 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57100 | 9/19/2013 | BCEL | Globex ck#1177 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57137 | 9/20/2013 | REST | deliver stock | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57206 | 9/20/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57160 | 9/20/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57144 | 9/20/2013 | REST | directors fee | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57161 | 9/20/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57138 | 9/20/2013 | BCEL | Globex ck#1178 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57147 | 9/20/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58949 | 9/20/2013 | REST | deliver stock | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 57215 | 9/23/2013 | REST | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57212 | 9/23/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57214 | 9/23/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57217 | 9/23/2013 | BCEL | Globex ck#1179 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57257 | 9/24/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57269 | 9/24/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57291 | 9/25/2013 | BCEL | V-Stock ck#1180 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57292 | 9/25/2013 | REST | fedex #79676696566 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57293 | 9/25/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57301 | 9/25/2013 | REST | directors fee | USD | 450.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57318 | 9/25/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60371 | 9/25/2013 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57325 | 9/25/2013 | REST | deliver stock | USD | 1,400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57326 | 9/25/2013 | BCEL | Signature ck#1181 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57403 | 9/26/2013 | REST | directors fee | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57404 | 9/26/2013 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57406 | 9/26/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57407 | 9/26/2013 | BCEL | Pacific ck#1182 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57409 | 9/26/2013 | REST | directors fee | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57410 | 9/26/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 57400 | 9/27/2013 | CASH | debit | CAD | - | (6,000.00) | (6,000.00) |

A2048

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 57647 | 9/27/2013 | WORK | forex | USD | - | (5,192.41) | - |
| XM LIVE | 3 | CELT | CELT | 57647 | 9/27/2013 | WORK | forex | CAD | - | - | 5,300.00 |
| XM LIVE | 3 | CELT | CELT | 57519 | 9/30/2013 | BCEL | commission withdrawal | USD | - | (1,900.00) | - |
| XM LIVE | 3 | CELT | CELT | 57519 | 9/30/2013 | BCEL | commission withdrawal | USD | - | 1,900.00 | - |
| XM LIVE | 3 | CELT | CELT | 57520 | 9/30/2013 | BCEL | commission withdrawal | CAD | - | - | (200.00) |
| XM LIVE | 3 | CELT | CELT | 57520 | 9/30/2013 | BCEL | commission withdrawal | CAD | - | - | 200.00 |
| XM LIVE | 3 | CELT | CELT | 57597 | 9/30/2013 | REST | commission withdrawal | USD | - | (19,300.00) | - |
| XM LIVE | 3 | CELT | CELT | 57597 | 9/30/2013 | REST | commission withdrawal | USD | - | 19,300.00 | - |
| XM LIVE | 3 | CELT | CELT | 57598 | 9/30/2013 | REST | commission withdrawal | CAD | - | - | (500.00) |
| XM LIVE | 3 | CELT | CELT | 57598 | 9/30/2013 | REST | commission withdrawal | CAD | - | - | 500.00 |
| XM LIVE | 3 | CELT | CELT | 58079 | 9/30/2013 | BCEL | Richardson & Patel ck#1185 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 57497 | 9/30/2013 | REST | directors fee | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 57513 | 9/30/2013 | REST | deliver stock | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 57514 | 9/30/2013 | BCEL | Empire ck#1183 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 57516 | 9/30/2013 | REST | deliver stock | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 57517 | 9/30/2013 | BCEL | Action ck#1184 | USD | - | 100.00 | - |
| XM LIVE | 219 | CEL1 | CELT | 57642 | 9/30/2013 | WORK | internal transfer | USD | - | (20,000.00) | - |
| XM LIVE | 219 | CEL1 | CELT | 57642 | 9/30/2013 | WORK | internal transfer | USD | - | 20,000.00 | - |
| XM LIVE | 3 | CELT | CELT | 57829 | 9/30/2013 | WORK | interest payment | USD | - | 2.87 | - |
| XM LIVE | 219 | CEL1 | CELT | 57828 | 9/30/2013 | WORK | interest payment | USD | - | 563.16 | - |
| XM LIVE | 3 | CELT | CELT | 57803 | 10/1/2013 | REST | deliver stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 57802 | 10/1/2013 | REST | deliver stock | USD | - | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 58028 | 10/1/2013 | REST | deliver stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58223 | 10/1/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58034 | 10/1/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58068 | 10/2/2013 | REST | SPALs X 21 | USD | - | 2,100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58077 | 10/2/2013 | REST | directors fee | USD | - | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 58191 | 10/2/2013 | REST | deliver stock | USD | - | 700.00 | - |
| XM LIVE | 3 | CELT | CELT | 58194 | 10/2/2013 | BCEL | Globex ck#1188 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58148 | 10/2/2013 | REST | deliver stock | USD | - | 600.00 | - |
| XM LIVE | 3 | CELT | CELT | 58149 | 10/2/2013 | REST | Signature ck#1186 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58151 | 10/2/2013 | REST | directors fee + fedex #79682570135 | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 58152 | 10/2/2013 | BCEL | Pacific ck#1187 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58199 | 10/3/2013 | REST | directors fee + fedex #796835785673 | USD | - | 150.00 | - |
| XM LIVE | 3 | CELT | CELT | 58200 | 10/3/2013 | REST | deliver stock | USD | - | 400.00 | - |
| XM LIVE | 3 | CELT | CELT | 58201 | 10/3/2013 | REST | deliver stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58202 | 10/3/2013 | BCEL | Island ck#1189 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58146 | 10/3/2013 | REST | directors fee | USD | - | 300.00 | - |
| XM LIVE | 3 | CELT | CELT | 58204 | 10/3/2013 | REST | deliver stock | USD | - | 1,700.00 | - |
| XM LIVE | 3 | CELT | CELT | 58205 | 10/3/2013 | BCEL | Globex ck#1190 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58173 | 10/4/2013 | REST | deliver stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58244 | 10/4/2013 | REST | receive stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58209 | 10/4/2013 | REST | deliver stock | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58210 | 10/4/2013 | BCEL | Action ck#1191 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58213 | 10/4/2013 | BCEL | Natco ck#1192 | USD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 58215 | 10/4/2013 | REST | directors fee | USD | - | 200.00 | - |
| XM LIVE | 3 | CELT | CELT | 58211 | 10/4/2013 | REST | deliver stock | USD | - | 400.00 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 58242 | 10/7/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58250 | 10/7/2013 | REST | directors fee | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58264 | 10/7/2013 | BCEL | Natco ck#1193 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58266 | 10/7/2013 | REST | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58267 | 10/7/2013 | BCEL | Globex ck#1194 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58269 | 10/7/2013 | REST | deliver stock | USD | 1,100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58270 | 10/7/2013 | BCEL | Globex ck#1195 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58296 | 10/8/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58297 | 10/8/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58353 | 10/8/2013 | REST | deliver stock | USD | 1,400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58355 | 10/8/2013 | BCEL | Globex ck#1196 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58357 | 10/8/2013 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58358 | 10/8/2013 | BCEL | Empire ck#1197 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58332 | 10/9/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58350 | 10/9/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58360 | 10/9/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58361 | 10/9/2013 | BCEL | Natco ck#1198 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58364 | 10/9/2013 | REST | deliver stock | USD | 1,800.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58865 | 10/9/2013 | BCEL | Globex ck#1199 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58868 | 10/9/2013 | BCEL | Scott Lawler Attorney at Law ck#1200 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58369 | 10/9/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58371 | 10/9/2013 | BCEL | Island ck#1201 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58440 | 10/14/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58441 | 10/14/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58527 | 10/15/2013 | REST | deliver stock | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58528 | 10/15/2013 | BCEL | Empire ck #1202 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58530 | 10/15/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58549 | 10/16/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58579 | 10/16/2013 | REST | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58574 | 10/16/2013 | REST | deliver stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58577 | 10/16/2013 | BCEL | Natco ck#1203 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58580 | 10/16/2013 | BCEL | Globex ck#1204 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58576 | 10/16/2013 | REST | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60066 | 10/18/2013 | REST | internal transfer | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58693 | 10/18/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58696 | 10/21/2013 | BCEL | Natco ck#1205 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58698 | 10/21/2013 | BCEL | Scott Lawler Attorney at Law ck#1206 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58699 | 10/21/2013 | REST | deliver stock | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58700 | 10/21/2013 | BCEL | Presidents ck#1207 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58712 | 10/21/2013 | REST | deliver stock | USD | 1,100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58713 | 10/21/2013 | BCEL | Globex ck#1208 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58715 | 10/21/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58716 | 10/21/2013 | BCEL | Philadelphia ck#1209 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58718 | 10/21/2013 | REST | directors fee | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58695 | 10/21/2013 | REST | deliver stock | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58765 | 10/22/2013 | REST | deliver stock | USD | 1,500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 58756 | 10/22/2013 | REST | deliver stock | USD | 1,000.00 | - | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 58757 | 10/22/2013 | BCEL | Pacific ck#1210 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58759 | 10/22/2013 | REST | deliver stock | 600.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58760 | 10/22/2013 | BCEL | Columbia ck#1211 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58762 | 10/22/2013 | REST | deliver stock | 1,200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58763 | 10/22/2013 | BCEL | Globex ck#1212 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58766 | 10/22/2013 | BCEL | Action ck#1213 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58768 | 10/22/2013 | BCEL | Action ck#1213 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58770 | 10/22/2013 | BCEL | Natco ck#1214 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58769 | 10/22/2013 | REST | deliver stock | 400.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58871 | 10/23/2013 | BCEL | Action ck#1217 **VOID** | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58865 | 10/23/2013 | REST | deliver stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58867 | 10/23/2013 | REST | deliver stock | 800.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58868 | 10/23/2013 | BCEL | Holladay ck#1216 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58870 | 10/23/2013 | REST | deliver stock | 2,700.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58884 | 10/23/2013 | BCEL | Globex ck#1218 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58886 | 10/23/2013 | BCEL | Globex ck#1218 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58883 | 10/23/2013 | REST | deliver stock | 1,000.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58860 | 10/24/2013 | REST | internal transfer | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58887 | 10/24/2013 | BCEL | Globex ck#1219 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58889 | 10/24/2013 | BCEL | Globex ck#1221 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58897 | 10/24/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58899 | 10/24/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58900 | 10/24/2013 | REST | deliver stock | 400.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58901 | 10/24/2013 | BCEL | Presidents ck#1222 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58984 | 10/25/2013 | BCEL | Scott Lawler ck#1227 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58974 | 10/25/2013 | REST | deliver stock | 1,700.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58975 | 10/25/2013 | BCEL | Globex ck#1225 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58977 | 10/25/2013 | REST | deliver stock | 700.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58978 | 10/25/2013 | BCEL | Holladay ck#1224 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58982 | 10/25/2013 | BCEL | Natco ck#1126 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58985 | 10/25/2013 | REST | Scott Lawler Attorney at Law ck#1227 | - | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58935 | 10/25/2013 | REST | internal transfer | - | CAD | - | - |
| XM LIVE | 3 | CELT | CELT | 58938 | 10/25/2013 | BCEL | Scott Lawler Attorney at Law ck#1223 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 59015 | 10/25/2013 | REST | deliver stock | 2,000.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 59016 | 10/25/2013 | BCEL | Globex ck#1228 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58981 | 10/28/2013 | REST | directors fee | 700.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 58973 | 10/28/2013 | REST | directors fee | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 59023 | 10/28/2013 | REST | directors fee | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 59024 | 10/28/2013 | REST | directors fee | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 59048 | 10/29/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 59104 | 10/30/2013 | REST | deliver stock | 2,000.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 59107 | 10/30/2013 | BCEL | Action ck#1229 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 59113 | 10/30/2013 | REST | receive stock | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 59115 | 10/30/2013 | REST | deliver stock | 200.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 59116 | 10/30/2013 | BCEL | Presidents ck#1230 | 100.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 59117 | 10/30/2013 | REST | deliver stock | 500.00 | USD | - | - |
| XM LIVE | 3 | CELT | CELT | 59118 | 10/30/2013 | BCEL | Holladay ck#1231 | 100.00 | USD | - | - |

A2051

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 31 of 50

| Acct | | | | ID | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 59123 | 10/30/2013 | REST | directors fee | USD | 500.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 59106 | 10/30/2013 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 59171 | 10/31/2013 | BCEL | commission withdrawal | USD | (4,800.00) | | - | - |
| XM LIVE | 3 | CELT | CELT | 59171 | 10/31/2013 | REST | commission withdrawal | USD | 4,800.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 59249 | 10/31/2013 | REST | commission withdrawal | USD | (41,550.00) | | - | - |
| XM LIVE | 3 | CELT | CELT | 59249 | 10/31/2013 | REST | commission withdrawal | USD | 41,550.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 59250 | 10/31/2013 | REST | commission withdrawal | CAD | - | | (350.00) | - |
| XM LIVE | 3 | CELT | CELT | 59250 | 10/31/2013 | REST | commission withdrawal | CAD | - | | 350.00 | - |
| XM LIVE | 3 | CELT | CELT | 59616 | 10/31/2013 | REST | receive stock | CAD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 59158 | 10/31/2013 | CASH | debit | CAD | - | (5,000.00) | (5,000.00) | - |
| XM LIVE | 3 | CELT | CELT | 59299 | 10/31/2013 | WORK | internal transfer | USD | (40,000.00) | | - | - |
| XM LIVE | 219 | CELT | CELT | 59299 | 10/31/2013 | WORK | internal transfer | USD | 40,000.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 59358 | 10/31/2013 | WORK | interest payment | USD | 0.16 | | - | - |
| XM LIVE | 219 | CELT | CELT | 59357 | 10/31/2013 | WORK | interest payment | USD | 635.92 | | - | - |
| XM LIVE | 3 | CELT | CELT | 59684 | 11/1/2013 | WORK | forex | USD | (4,508.64) | | - | - |
| XM LIVE | 3 | CELT | CELT | 59684 | 11/1/2013 | WORK | forex | CAD | - | | 4,650.00 | - |
| XM LIVE | 3 | CELT | CELT | 59614 | 11/1/2013 | REST | deliver stock | USD | 500.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 59615 | 11/1/2013 | BCEL | STC ck#1232 | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 59617 | 11/1/2013 | REST | deliver stock | USD | 2,000.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 59618 | 11/1/2013 | BCEL | Globex ck#1233 | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 59595 | 11/1/2013 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60007 | 11/13/2013 | REST | deliver stock | USD | 200.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60009 | 11/13/2013 | BCEL | Pacific ck#1234 | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 59621 | 11/13/2013 | REST | deliver stock | USD | 200.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60017 | 11/13/2013 | BCEL | Natco ck#1235 | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60075 | 11/13/2013 | REST | deliver stock | USD | 400.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60076 | 11/13/2013 | BCEL | Island ck#1236 | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 59929 | 11/13/2013 | REST | directors fee | USD | 400.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60078 | 11/18/2013 | BCEL | directors fee | USD | 300.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60082 | 11/18/2013 | BCEL | Natco ck#1237 | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60091 | 11/18/2013 | REST | directors fee | USD | 400.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60094 | 11/18/2013 | REST | directors fee | USD | 500.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60184 | 11/19/2013 | BCEL | Globex ck#1240 | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60183 | 11/19/2013 | REST | deliver stock | USD | 2,900.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60189 | 11/19/2013 | REST | deliver stock | USD | 200.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60190 | 11/19/2013 | BCEL | Presidents ck#1241 | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60191 | 11/19/2013 | BCEL | Empire ck#1242 | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60192 | 11/19/2013 | REST | directors fee + fedex #7971992485/0 | USD | 200.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60145 | 11/19/2013 | BCEL | Globex ck#1238 | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60146 | 11/19/2013 | REST | directors fee | USD | 600.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60151 | 11/19/2013 | REST | deliver stock | USD | 900.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60152 | 11/19/2013 | BCEL | Globex ck#1239 | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60178 | 11/20/2013 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60179 | 11/20/2013 | REST | receive stock | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60199 | 11/20/2013 | REST | deliver stock | USD | 600.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60200 | 11/20/2013 | BCEL | Holladay ck#1243 | USD | 100.00 | | - | - |
| XM LIVE | 3 | CELT | CELT | 60248 | 11/21/2013 | REST | receive stock | USD | 100.00 | | - | - |

A2052

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 32 of 50

| Acct | # | Cat | Type | Ref# | Date | Code | Description | Cur | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 3 | CELT | CELT | 60249 | 11/21/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60244 | 11/21/2013 | REST | directors fee | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60263 | 11/21/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60257 | 11/21/2013 | REST | deliver stock | USD | 1,200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60258 | 11/21/2013 | BCEL | Globex ck#1244 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60260 | 11/21/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60261 | 11/21/2013 | BCEL | Holladay ck#1245 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60297 | 11/21/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60298 | 11/22/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60301 | 11/22/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60302 | 11/22/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60374 | 11/22/2013 | BCEL | Empire ck#1248 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60376 | 11/22/2013 | REST | deliver stock | USD | 900.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60377 | 11/22/2013 | BCEL | Globex ck#1249 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60380 | 11/22/2013 | BCEL | Globex ck#1250 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60382 | 11/22/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60383 | 11/22/2013 | BCEL | Holladay ck#1246 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60385 | 11/22/2013 | REST | deliver stock | USD | 1,300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60386 | 11/22/2013 | BCEL | Action ck#1247 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60379 | 11/22/2013 | REST | deliver stock | USD | 1,300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60373 | 11/22/2013 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60389 | 11/25/2013 | BCEL | Equity Financial ck #149 | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 60002 | 11/25/2013 | REST | deliver stock | USD | 1,100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60003 | 11/25/2013 | REST | deliver stock | USD | - | - | - |
| XM LIVE | 3 | CELT | CELT | 60405 | 11/25/2013 | BCEL | Globex ck#1252 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60408 | 11/25/2013 | REST | deliver stock | USD | 1,000.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60415 | 11/25/2013 | BCEL | Action ck#1253 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60417 | 11/25/2013 | REST | directors fee + fedex #797247236274 | USD | 250.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60418 | 11/25/2013 | BCEL | Empire ck#1254 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60420 | 11/25/2013 | REST | transfers + fedex #797247236835 | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60421 | 11/25/2013 | BCEL | Island ck#1255 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60422 | 11/25/2013 | BCEL | Globex ck#1256 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60469 | 11/26/2013 | REST | directors fee | USD | 500.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76418 | 11/26/2013 | REST | warrants expired | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 60487 | 11/26/2013 | REST | deliver stock | USD | 4,000.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60488 | 11/26/2013 | BCEL | V-Stock ck#1257 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60527 | 11/27/2013 | BCEL | directors fee | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60528 | 11/27/2013 | REST | directors fee | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60555 | 11/28/2013 | BCEL | Scott Lawler  Attorney at Law ck#1259 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60556 | 11/28/2013 | REST | fedex #797272698433 | USD | 50.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60582 | 11/29/2013 | BCEL | commission withdrawal | USD | (2,600.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 60582 | 11/29/2013 | BCEL | commission withdrawal | USD | 2,600.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60583 | 11/29/2013 | BCEL | commission withdrawal | CAD | - | (100.00) | - |
| XM LIVE | 3 | CELT | CELT | 60583 | 11/29/2013 | BCEL | commission withdrawal | CAD | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 60652 | 11/29/2013 | REST | commission withdrawal | USD | (25,700.00) | - | - |
| XM LIVE | 3 | CELT | CELT | 60652 | 11/29/2013 | REST | commission withdrawal | USD | 25,700.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 60690 | 11/29/2013 | WORK | internal transfer | USD | (20,000.00) | - | - |

A2053

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 219 CEL1 | CELT | 60690 | 11/29/2013 | WORK | internal transfer | USD | - | 20,000.00 | - | - |
| XM LIVE | 3 CELT | CELT | 60691 | 11/29/2013 | REST | directors fee | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 60692 | 11/29/2013 | REST | deliver stock | USD | | 800.00 | | - |
| XM LIVE | 3 CELT | CELT | 60695 | 11/29/2013 | BCEL | island ck#1260 | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 60739 | 11/30/2013 | WORK | interest payment | USD | - | 1.59 | | - |
| XM LIVE | 3 CELT | CELT | 60740 | 11/30/2013 | WORK | interest payment | CAD | - | | 0.01 | |
| XM LIVE | 219 CEL1 | CELT | 60738 | 11/30/2013 | WORK | interest payment | USD | - | 715.71 | | - |
| XM LIVE | 3 CELT | CELT | 61222 | 12/2/2013 | WORK | interest payment | USD | - | (9,399.05) | | - |
| XM LIVE | 3 CELT | CELT | 61222 | 12/2/2013 | WORK | forex | CAD | - | | 9,899.99 | |
| XM LIVE | 3 CELT | CELT | 60949 | 12/2/2013 | BCEL | forex | CAD | | | 100.00 | |
| XM LIVE | 3 CELT | CELT | 60962 | 12/2/2013 | CASH | debit | CAD | (10,000.00) | | (10,000.00) | |
| XM LIVE | 3 CELT | CELT | 60966 | 12/2/2013 | REST | deliver stock | CAD | | | 100.00 | |
| XM LIVE | 3 CELT | CELT | 61023 | 12/3/2013 | BCEL | Computershare ck #152 | CAD | | | 100.00 | |
| XM LIVE | 3 CELT | CELT | 61106 | 12/4/2013 | REST | deliver stock | USD | | 1,200.00 | | - |
| XM LIVE | 3 CELT | CELT | 61107 | 12/4/2013 | BCEL | island ck#1261 | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61110 | 12/5/2013 | REST | receive stock | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61117 | 12/5/2013 | BCEL | Booth Udall Fuller ck#1262 | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61118 | 12/5/2013 | BCEL | Booth Udall Fuller ck#1262 | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61120 | 12/5/2013 | REST | deliver stock | USD | | 600.00 | | - |
| XM LIVE | 3 CELT | CELT | 61121 | 12/5/2013 | BCEL | island ck#1263 | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61124 | 12/5/2013 | REST | directors fee | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61125 | 12/5/2013 | REST | directors fee | USD | | 200.00 | | - |
| XM LIVE | 3 CELT | CELT | 61126 | 12/5/2013 | REST | directors fee | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61127 | 12/5/2013 | REST | directors fee | USD | | 1,000.00 | | - |
| XM LIVE | 3 CELT | CELT | 61128 | 12/5/2013 | REST | directors fee | USD | | 200.00 | | - |
| XM LIVE | 3 CELT | CELT | 61872 | 12/6/2013 | REST | directors fee | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61172 | 12/6/2013 | REST | internal transfer | USD | | 200.00 | | - |
| XM LIVE | 3 CELT | CELT | 61175 | 12/6/2013 | BCEL | Booth Udall Fuller ck#1264 | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61176 | 12/6/2013 | BCEL | Booth Udall Fuller ck#1264 | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61177 | 12/6/2013 | BCEL | Booth Udall Fuller ck#1264 | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61198 | 12/6/2013 | REST | receive stock | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61242 | 12/9/2013 | REST | receive stock | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61346 | 12/9/2013 | REST | directors fee | USD | | 300.00 | | - |
| XM LIVE | 3 CELT | CELT | 61243 | 12/9/2013 | REST | directors fee | USD | | 400.00 | | - |
| XM LIVE | 3 CELT | CELT | 61353 | 12/12/2013 | REST | dividend certificates | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61355 | 12/12/2013 | REST | dividend certificates | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61369 | 12/12/2013 | REST | directors fee | USD | | 200.00 | | - |
| XM LIVE | 3 CELT | CELT | 61377 | 12/12/2013 | REST | deliver stock | USD | | 1,000.00 | | - |
| XM LIVE | 3 CELT | CELT | 61373 | 12/12/2013 | REST | directors fee + fedex # 797389817618 | USD | | 400.00 | | - |
| XM LIVE | 3 CELT | CELT | 61374 | 12/12/2013 | BCEL | Holliday ck#1265 | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61375 | 12/12/2013 | REST | deliver stock | CAD | | | 100.00 | |
| XM LIVE | 3 CELT | CELT | 61378 | 12/12/2013 | BCEL | Empire ck#1266 | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61380 | 12/12/2013 | REST | deliver stock | USD | | 400.00 | | - |
| XM LIVE | 3 CELT | CELT | 61381 | 12/12/2013 | BCEL | Empire ck#1267 | USD | | 100.00 | | - |
| XM LIVE | 3 CELT | CELT | 61385 | 12/12/2013 | REST | deliver stock | USD | | 300.00 | | - |
| XM LIVE | 3 CELT | CELT | 61386 | 12/12/2013 | BCEL | Natco ck#1268 | USD | | 100.00 | | - |
| XM LIVE | 219 CEL1 | CELT | 61435 | 12/13/2013 | WORK | Merry Xmas 2013! | CAD | | | 100,000.00 | |

A2054

| Entity | Code | Book | Ref | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 219 | CEL1 | 61452 | 12/13/2013 | WORK | forex | USD | (309,641.18) | - | - |
| XM LIVE | 219 | CEL1 | 61452 | 12/13/2013 | WORK | forex | CAD | - | 325,123.24 | - |
| XM LIVE | 3 | CELT | 61541 | 12/16/2013 | REST | directors fee re: SNWR | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | 61554 | 12/16/2013 | REST | deliver stock | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | 61556 | 12/16/2013 | BCEL | Quicksilver ck#1269 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61623 | 12/17/2013 | REST | directors fee | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | 61624 | 12/17/2013 | REST | directors fee | USD | 300.00 | - | - |
| XM LIVE | 3 | CELT | 61625 | 12/17/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | 61626 | 12/17/2013 | BCEL | Empire ck#1270 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61628 | 12/17/2013 | REST | deliver stock | USD | 1,500.00 | - | - |
| XM LIVE | 3 | CELT | 61629 | 12/17/2013 | BCEL | Island ck#1271 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61632 | 12/17/2013 | REST | deliver stock | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | 61633 | 12/17/2013 | BCEL | Action ck#1272 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61611 | 12/17/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61690 | 12/18/2013 | REST | deliver stock | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | 61669 | 12/18/2013 | REST | directors fee | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61670 | 12/18/2013 | REST | directors fee | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61692 | 12/18/2013 | BCEL | Presidents ck#1273 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61695 | 12/18/2013 | REST | deliver stock | USD | 500.00 | - | - |
| XM LIVE | 3 | CELT | 61696 | 12/18/2013 | BCEL | Action ck#1274 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61699 | 12/18/2013 | REST | deliver stock | USD | 700.00 | - | - |
| XM LIVE | 3 | CELT | 61700 | 12/18/2013 | BCEL | Island ck#1275 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61754 | 12/19/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | 61794 | 12/20/2013 | REST | directors fee | USD | 400.00 | - | - |
| XM LIVE | 3 | CELT | 62630 | 12/20/2013 | REST | receive stock | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61806 | 12/20/2013 | REST | deliver stock | USD | 1,400.00 | - | - |
| XM LIVE | 3 | CELT | 61807 | 12/20/2013 | BCEL | Island ck#1277 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61810 | 12/20/2013 | REST | deliver stock | USD | 600.00 | - | - |
| XM LIVE | 3 | CELT | 61811 | 12/20/2013 | BCEL | Action ck#1278 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61812 | 12/20/2013 | BCEL | Action ck#1279 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61891 | 12/23/2013 | REST | deliver stock | USD | 200.00 | - | - |
| XM LIVE | 3 | CELT | 61892 | 12/23/2013 | BCEL | Island ck#1280 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61893 | 12/23/2013 | BCEL | Holliday ck#1281 | USD | 100.00 | - | - |
| XM LIVE | 3 | CELT | 61944 | 12/31/2013 | BCEL | commission withdrawal | USD | (2,400.00) | - | - |
| XM LIVE | 3 | CELT | 61944 | 12/31/2013 | BCEL | commission withdrawal | USD | 2,400.00 | - | - |
| XM LIVE | 3 | CELT | 61945 | 12/31/2013 | BCEL | commission withdrawal | CAD | - | (200.00) | - |
| XM LIVE | 3 | CELT | 61945 | 12/31/2013 | BCEL | commission withdrawal | CAD | - | 200.00 | - |
| XM LIVE | 3 | CELT | 62029 | 12/31/2013 | REST | commission withdrawal | USD | (16,500.00) | - | - |
| XM LIVE | 3 | CELT | 62029 | 12/31/2013 | REST | commission withdrawal | USD | 16,500.00 | - | - |
| XM LIVE | 3 | CELT | 62030 | 12/31/2013 | REST | commission withdrawal | CAD | - | (200.00) | - |
| XM LIVE | 3 | CELT | 62030 | 12/31/2013 | REST | commission withdrawal | CAD | - | 200.00 | - |
| XM LIVE | 3 | CELT | 62069 | 12/31/2013 | WORK | internal transfer | USD | (15,000.00) | - | - |
| XM LIVE | 219 | CEL1 | 62069 | 12/31/2013 | WORK | internal transfer | USD | 15,000.00 | - | - |
| XM LIVE | 3 | CELT | 62277 | 12/31/2013 | WORK | interest payment | CAD | 0.61 | - | - |
| XM LIVE | 3 | CELT | 62278 | 12/31/2013 | WORK | interest payment | USD | - | 0.01 | - |
| Pre2015 | 3 | CELT | 70960 | 12/31/2013 | REST | commission opening balance | CAD | 200.00 | - | - |
| Pre2015 | 3 | CELT | 70961 | 12/31/2013 | REST | commission opening balance | CAD | 100.00 | - | - |

A2055

| | | | | | | | | | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XM LIVE | 219 | CEL1 | CELT | 62275 | 12/31/2013 | WORK | interest payment | USD | - | 306.63 | - | - |
| XM LIVE | 219 | CEL1 | CELT | 62276 | 12/31/2013 | WORK | interest payment | CAD | - | - | 663.89 | - |
| Pre2015 | 3 | CELT | CELT | 78785 | 1/1/2014 | REST | stock took back | CAD | | | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 62864 | 1/3/2014 | REST | directors fee | USD | | 500.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62503 | 1/3/2014 | REST | directors fee | USD | | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62560 | 1/6/2014 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62562 | 1/6/2014 | REST | receive stock | CAD | | - | 100.00 | - |
| XM LIVE | 3 | CELT | CELT | 62626 | 1/7/2014 | REST | directors fee | USD | | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62627 | 1/7/2014 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62639 | 1/7/2014 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62632 | 1/7/2014 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62637 | 1/7/2014 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62638 | 1/7/2014 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62655 | 1/7/2014 | REST | deliver stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62657 | 1/7/2014 | BCEL | Empire ck#1282 | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62786 | 1/9/2014 | REST | directors fee | USD | | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62790 | 1/9/2014 | REST | directors fee | USD | | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62791 | 1/9/2014 | REST | directors fee | USD | | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62841 | 1/10/2014 | WORK | internal transfer | USD | | 5,000.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62867 | 1/13/2014 | REST | directors fee | USD | | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62977 | 1/13/2014 | LENO | forex | USD | (5,169.04) | (5,220.73) | - | - |
| XM LIVE | 3 | CELT | CELT | 62977 | 1/13/2014 | LENO | forex | CAD | 5,599.99 | - | 5,599.99 | - |
| XM LIVE | 3 | CELT | CELT | 62895 | 1/13/2014 | CASH | debit | CAD | (6,000.00) | - | (6,000.00) | - |
| Pre2015 | 3 | CELT | CELT | 63121 | 1/13/2014 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62987 | 1/14/2014 | REST | deliver stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62937 | 1/14/2014 | REST | directors fee | USD | | 200.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62941 | 1/14/2014 | REST | directors fee | USD | | 300.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62944 | 1/14/2014 | REST | receive stock | USD | | 100.00 | - | - |
| XM LIVE | 3 | CELT | CELT | 62945 | 1/14/2014 | REST | receive stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 63122 | 1/15/2014 | REST | deliver stock | USD | | 500.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 63123 | 1/15/2014 | BCEL | Madison ck#1283 | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 63119 | 1/22/2014 | REST | directors fee | USD | | 200.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64065 | 1/24/2014 | REST | receive stock | CAD | | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 63274 | 1/27/2014 | REST | directors fee | USD | | 400.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 63294 | 1/28/2014 | REST | directors fee | USD | | 200.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 63305 | 1/28/2014 | REST | directors fee | USD | | 200.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 63309 | 1/28/2014 | REST | directors fee | USD | | 300.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 63299 | 1/28/2014 | REST | receive stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 63320 | 1/28/2014 | REST | receive stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 63322 | 1/28/2014 | REST | receive stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 63351 | 1/29/2014 | REST | directors fee | USD | | 700.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 63375 | 1/30/2014 | BCEL | Equity Transfer ck #154 | CAD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 63393 | 1/30/2014 | REST | pick up | CAD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 63430 | 1/31/2014 | BCEL | commission withdrawal | USD | - | (200.00) | - | - |
| Pre2015 | 3 | CELT | CELT | 63430 | 1/31/2014 | BCEL | commission withdrawal | USD | - | 200.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 63431 | 1/31/2014 | BCEL | commission withdrawal | CAD | - | - | (100.00) | - |
| Pre2015 | 3 | CELT | CELT | 63431 | 1/31/2014 | BCEL | commission withdrawal | CAD | - | - | 100.00 | - |

A2056

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 36 of 50

| | | | | | Date | Type | Description | Amt1 | Amt2 | Amt3 | Cur | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | CELT | 63511 | 1/31/2014 | REST | commission withdrawal | (6,600.00) | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63511 | 1/31/2014 | REST | commission withdrawal | 6,600.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63512 | 1/31/2014 | REST | commission withdrawal | - | (500.00) | - | CAD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63512 | 1/31/2014 | REST | commission withdrawal | - | 500.00 | - | CAD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63561 | 1/31/2014 | REST | receive stock | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63601 | 1/31/2014 | WORK | interest payment | 4.04 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63602 | 1/31/2014 | WORK | interest payment | - | 0.15 | - | CAD | - | - | - |
| Pre2015 | 219 | CELT | CELT | 63599 | 1/31/2014 | WORK | interest payment | - | - | - | CAD | - | - | - |
| Pre2015 | 219 | CELT | CELT | 63600 | 1/31/2014 | WORK | interest payment | 39.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 76738 | 2/1/2014 | REST | warrant expired | - | 1,084.88 | - | CAD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63913 | 2/4/2014 | REST | directors fee | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63914 | 2/4/2014 | REST | directors fee | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63915 | 2/4/2014 | REST | directors fee | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63916 | 2/4/2014 | REST | directors fee | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63912 | 2/4/2014 | REST | directors fee | 400.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63917 | 2/4/2014 | REST | directors fee | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63888 | 2/4/2014 | REST | deliver stock | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63908 | 2/4/2014 | REST | directors fee | 300.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63945 | 2/5/2014 | BCEL | Equity Transfer ck #155 | - | 100.00 | - | CAD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 63970 | 2/5/2014 | REST | directors fee | 300.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64011 | 2/6/2014 | REST | directors fee | 200.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64021 | 2/6/2014 | REST | directors fee | 300.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64024 | 2/6/2014 | REST | directors fee | 1,000.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64029 | 2/6/2014 | REST | directors fee | 300.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64031 | 2/6/2014 | REST | directors fee | 300.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64077 | 2/7/2014 | REST | directors fee | 200.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64195 | 2/7/2014 | REST | directors fee | 200.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64194 | 2/12/2014 | REST | directors fee | 200.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64196 | 2/12/2014 | REST | directors fee | 900.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64197 | 2/12/2014 | BCEL | Computershare ck #156 | - | 100.00 | - | CAD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64204 | 2/12/2014 | REST | receive stock | - | 100.00 | - | CAD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64209 | 2/12/2014 | REST | directors fee | 300.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64246 | 2/13/2014 | REST | deliver stock | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 67643 | 2/17/2014 | REST | receive stock | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64411 | 2/18/2014 | REST | deliver stock | 400.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64414 | 2/18/2014 | BCEL | Action ck#1284 | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64371 | 2/18/2014 | REST | receive stock | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64382 | 2/18/2014 | REST | receive stock | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64383 | 2/18/2014 | REST | receive stock | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64421 | 2/19/2014 | BCEL | Action ck#1285 | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64420 | 2/19/2014 | REST | deliver stock | 2,300.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64424 | 2/19/2014 | BCEL | deliver stock | - | 200.00 | - | CAD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64426 | 2/19/2014 | REST | deliver stock | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64427 | 2/19/2014 | REST | deliver stock | 1,300.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64428 | 2/19/2014 | BCEL | Action ck#1285 | 100.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64429 | 2/19/2014 | REST | deliver stock | 600.00 | - | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 64430 | 2/19/2014 | BCEL | Globex ck#1287 | 100.00 | - | - | USD | - | - | - |

A2057

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 37 of 50

| Period | Acct | | | Ref# | Date | Type | Description | Curr | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | CELT | 64431 | 2/19/2014 | REST | deliver stock | USD | 600.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64432 | 2/19/2014 | BCEL | Globex ck#1286 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64504 | 2/20/2014 | REST | deliver stock | USD | 600.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64505 | 2/20/2014 | BCEL | Empire ck#1288 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64508 | 2/20/2014 | REST | directors fee | USD | 800.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64509 | 2/20/2014 | REST | directors fee | USD | 900.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64525 | 2/20/2014 | REST | deliver stock | USD | 600.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64471 | 2/20/2014 | BCEL | Equity Transfer ck #157 | CAD | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 64493 | 2/20/2014 | BCEL | Equity Transfer ck #158 | CAD | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 64543 | 2/21/2014 | REST | deliver stock | USD | 400.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64544 | 2/21/2014 | BCEL | Island ck#1289 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65294 | 2/24/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65568 | 2/25/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64638 | 2/25/2014 | BCEL | Computershare ck #159 | CAD | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 65567 | 2/25/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64680 | 2/26/2014 | BCEL | Equity Transfer ck #160 | CAD | - | 100.00 | - |
| Pre2015 | 219 | CEL1 | CELT | 64705 | 2/26/2014 | WORK | POAi filings | USD | 20,000.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64694 | 2/26/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64767 | 2/28/2014 | BCEL | commission withdrawal | USD | (700.00) | - | - |
| Pre2015 | 3 | CELT | CELT | 64767 | 2/28/2014 | BCEL | commission withdrawal | USD | 700.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64768 | 2/28/2014 | BCEL | commission withdrawal | CAD | - | (600.00) | - |
| Pre2015 | 3 | CELT | CELT | 64768 | 2/28/2014 | BCEL | commission withdrawal | CAD | - | 600.00 | - |
| Pre2015 | 3 | CELT | CELT | 64856 | 2/28/2014 | REST | commission withdrawal | USD | (14,700.00) | - | - |
| Pre2015 | 3 | CELT | CELT | 64856 | 2/28/2014 | BCEL | commission withdrawal | USD | 14,700.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64857 | 2/28/2014 | REST | commission withdrawal | CAD | - | (900.00) | - |
| Pre2015 | 3 | CELT | CELT | 64857 | 2/28/2014 | REST | commission withdrawal | CAD | - | 900.00 | - |
| Pre2015 | 219 | CEL1 | CELT | 64905 | 2/28/2014 | WORK | internal transfer | USD | (20,000.00) | - | - |
| Pre2015 | 219 | CEL1 | CELT | 64905 | 2/28/2014 | WORK | internal transfer | USD | 20,000.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 64948 | 2/28/2014 | WORK | interest payment | USD | 8.13 | - | - |
| Pre2015 | 219 | CEL1 | CELT | 64949 | 2/28/2014 | WORK | interest payment | CAD | - | 0.50 | - |
| Pre2015 | 3 | CELT | CELT | 64946 | 2/28/2014 | WORK | interest payment | USD | 41.89 | - | - |
| Pre2015 | 219 | CEL1 | CELT | 64947 | 2/28/2014 | WORK | interest payment | CAD | - | 982.39 | - |
| Pre2015 | 3 | CELT | CELT | 65173 | 3/3/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65176 | 3/3/2014 | REST | directors fee | USD | 600.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65168 | 3/3/2014 | REST | directors fee | USD | 900.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65169 | 3/3/2014 | REST | directors fee | USD | 200.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65334 | 3/3/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65240 | 3/4/2014 | REST | directors fee & fedex #798108568425 | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65241 | 3/4/2014 | REST | Holladay ck#1290 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65242 | 3/4/2014 | REST | deliver stock | USD | 800.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65247 | 3/4/2014 | REST | directors fee | USD | 200.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65336 | 3/5/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65337 | 3/5/2014 | REST | directors fee & fedex #798120562185 | USD | 200.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65338 | 3/5/2014 | BCEL | Holladay ck#1291 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65339 | 3/5/2014 | REST | deliver stock | USD | 700.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65340 | 3/5/2014 | BCEL | Empire ck#1292 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 65342 | 3/5/2014 | REST | deliver stock | USD | 200.00 | - | - |

A2058

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 38 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | 65343 | 3/5/2014 | REST | deliver stock | USD | | 200.00 | - | - |
| Pre2015 | 3 | CELT | 65344 | 3/5/2014 | BCEL | TOL ck#1293 | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65345 | 3/5/2014 | BCEL | TOL ck#1293 | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65348 | 3/5/2014 | REST | deliver stock | USD | | 300.00 | - | - |
| Pre2015 | 3 | CELT | 65349 | 3/5/2014 | BCEL | Globex ck#1294 | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65350 | 3/6/2014 | REST | directors fee & fedex #79813783676 | USD | | 200.00 | - | - |
| Pre2015 | 3 | CELT | 65351 | 3/6/2014 | BCEL | Holladay ck#1295 | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65352 | 3/6/2014 | REST | deliver stock | USD | | 300.00 | - | - |
| Pre2015 | 3 | CELT | 65353 | 3/6/2014 | BCEL | Madison ck#1296 | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65355 | 3/6/2014 | BCEL | Globex ck#1297 | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65356 | 3/6/2014 | BCEL | Globex ck#1297 | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65357 | 3/6/2014 | REST | directors fee & fedex #79813785367 | USD | | 225.00 | - | - |
| Pre2015 | 3 | CELT | 65358 | 3/6/2014 | REST | directors fee & fedex #79813785367 | USD | | 225.00 | - | - |
| Pre2015 | 3 | CELT | 65360 | 3/6/2014 | REST | directors fee | USD | | 200.00 | - | - |
| Pre2015 | 3 | CELT | 65382 | 3/7/2014 | REST | directors fee | USD | | 300.00 | - | - |
| Pre2015 | 3 | CELT | 65386 | 3/7/2014 | REST | directors fee | USD | | 300.00 | - | - |
| Pre2015 | 3 | CELT | 65389 | 3/7/2014 | REST | directors fee | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65396 | 3/7/2014 | REST | directors fee | USD | | 400.00 | - | - |
| Pre2015 | 3 | CELT | 65400 | 3/7/2014 | REST | directors fee & fedex #7981486116207 | USD | | 300.00 | - | - |
| Pre2015 | 3 | CELT | 65401 | 3/7/2014 | BCEL | Holladay ck#1298 | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 66191 | 3/10/2014 | REST | receive stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65477 | 3/10/2014 | REST | directors fee | USD | | 300.00 | - | - |
| Pre2015 | 3 | CELT | 65478 | 3/10/2014 | REST | directors fee & fedex #79816856315 | USD | | 300.00 | - | - |
| Pre2015 | 3 | CELT | 65480 | 3/10/2014 | BCEL | Pacific ck#1299 | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65516 | 3/11/2014 | REST | deliver stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65820 | 3/11/2014 | LEMI | forex | USD | (2,614.62) | (2,640.77) | - | - |
| Pre2015 | 3 | CELT | 65820 | 3/11/2014 | LEMI | forex | CAD | 2,899.35 | - | 2,899.35 | - |
| Pre2015 | 219 | CEL1 | 80568 | 3/11/2014 | BCHA | Alistair Yule ck #175 | CAD | (50,000.00) | - | (50,000.00) | - |
| Pre2015 | 3 | CELT | 65523 | 3/11/2014 | CASH | debit | CAD | (5,000.00) | - | (5,000.00) | - |
| Pre2015 | 3 | CELT | 65585 | 3/11/2014 | REST | receive stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65584 | 3/11/2014 | REST | receive stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65545 | 3/11/2014 | REST | directors fee | USD | | 200.00 | - | - |
| Pre2015 | 3 | CELT | 65674 | 3/12/2014 | REST | deliver stock | USD | | 600.00 | - | - |
| Pre2015 | 3 | CELT | 65677 | 3/12/2014 | REST | deliver stock | USD | | 300.00 | - | - |
| Pre2015 | 3 | CELT | 65678 | 3/12/2014 | BCEL | Natco ck#1300 | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65578 | 3/12/2014 | REST | directors fee | USD | | 400.00 | - | - |
| Pre2015 | 3 | CELT | 65579 | 3/12/2014 | REST | directors fee | USD | | 600.00 | - | - |
| Pre2015 | 3 | CELT | 65712 | 3/14/2014 | REST | receive stock | CAD | | - | 100.00 | - |
| Pre2015 | 3 | CELT | 65713 | 3/14/2014 | REST | receive stock | CAD | | - | 100.00 | - |
| Pre2015 | 3 | CELT | 65714 | 3/14/2014 | REST | receive stock | CAD | | - | 100.00 | - |
| Pre2015 | 3 | CELT | 65715 | 3/14/2014 | REST | receive stock | CAD | | - | 100.00 | - |
| Pre2015 | 219 | CEL1 | 65724 | 3/14/2014 | WORK | BMAV 2 x 10Q | USD | | 3,000.00 | - | - |
| Pre2015 | 3 | CELT | 65857 | 3/17/2014 | REST | deliver stock | USD | | 200.00 | - | - |
| Pre2015 | 3 | CELT | 65881 | 3/18/2014 | BCEL | STC ck#1303 **VOID** | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65860 | 3/18/2014 | REST | directors fee | USD | | 300.00 | - | - |
| Pre2015 | 3 | CELT | 65863 | 3/18/2014 | REST | receive stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65874 | 3/18/2014 | REST | directors fee | USD | | 600.00 | - | - |

A2059

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | 65875 | 3/18/2014 | REST | directors fee | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | 65876 | 3/18/2014 | REST | directors fee + fedex #79826019269 | USD | 200.00 | - | - |
| Pre2015 | 3 | CELT | 65877 | 3/18/2014 | REST | deliver stock | USD | 900.00 | - | - |
| Pre2015 | 3 | CELT | 65880 | 3/18/2014 | REST | deliver stock | USD | 1,000.00 | - | - |
| Pre2015 | 3 | CELT | 65883 | 3/18/2014 | BCEL | Holladay ck#1304 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65926 | 3/19/2014 | REST | directors fee | USD | 200.00 | - | - |
| Pre2015 | 3 | CELT | 65927 | 3/19/2014 | REST | directors fee | USD | 400.00 | - | - |
| Pre2015 | 3 | CELT | 65930 | 3/19/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65932 | 3/19/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 65944 | 3/19/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 66188 | 3/21/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 66076 | 3/21/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 66078 | 3/21/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 66204 | 3/26/2014 | REST | deliver stock | USD | 900.00 | - | - |
| Pre2015 | 3 | CELT | 66205 | 3/26/2014 | BCEL | Columbia ck#1305 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 66206 | 3/26/2014 | REST | deliver stock | USD | 1,000.00 | - | - |
| Pre2015 | 3 | CELT | 66207 | 3/26/2014 | BCEL | Globex ck#1306 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 66211 | 3/26/2014 | REST | directors fee + fedex #79834601234 | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | 66212 | 3/26/2014 | BCEL | Action ck#1308 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 66213 | 3/26/2014 | BCEL | Holladay ck#1309 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 66214 | 3/26/2014 | REST | directors fee + fedex #79834601234 | USD | 200.00 | - | - |
| Pre2015 | 3 | CELT | 66248 | 3/27/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 66510 | 3/27/2014 | REST | deliver stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 66511 | 3/27/2014 | REST | deliver stock | USD | 400.00 | - | - |
| Pre2015 | 3 | CELT | 66513 | 3/27/2014 | BCEL | Action ck#1311 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 66515 | 3/27/2014 | REST | deliver stock | USD | 800.00 | - | - |
| Pre2015 | 3 | CELT | 66518 | 3/27/2014 | BCEL | West Coast ck#1310 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 66521 | 3/28/2014 | REST | directors fee | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | 66329 | 3/31/2014 | BCEL | commission withdrawal | USD | (2,100,000.00) | - | - |
| Pre2015 | 3 | CELT | 66329 | 3/31/2014 | REST | commission withdrawal | USD | 2,100.00 | - | - |
| Pre2015 | 3 | CELT | 66417 | 3/31/2014 | BCEL | commission withdrawal | CAD | (18,150.00) | - | - |
| Pre2015 | 3 | CELT | 66417 | 3/31/2014 | REST | commission withdrawal | CAD | 18,150.00 | - | - |
| Pre2015 | 3 | CELT | 66418 | 3/31/2014 | REST | commission withdrawal | CAD | - | - | (400.00) |
| Pre2015 | 3 | CELT | 66418 | 3/31/2014 | REST | commission withdrawal | CAD | - | - | 400.00 |
| Pre2015 | 3 | CELT | 69254 | 3/31/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 219 | CEL1 | 66478 | 3/31/2014 | WORK | internal transfer | USD | (20,000.00) | - | - |
| Pre2015 | 219 | CEL1 | 66478 | 3/31/2014 | WORK | internal transfer | USD | 20,000.00 | - | - |
| Pre2015 | 3 | CELT | 66718 | 3/31/2014 | WORK | interest payment | USD | 3.73 | - | 0.59 |
| Pre2015 | 3 | CEL1 | 66719 | 3/31/2014 | WORK | interest payment | CAD | - | - | - |
| Pre2015 | 219 | CEL1 | 66716 | 3/31/2014 | WORK | interest payment | USD | 150.17 | - | - |
| Pre2015 | 219 | CEL1 | 66717 | 3/31/2014 | WORK | interest payment | CAD | - | - | 1,003.85 |
| Pre2015 | 3 | CELT | 66919 | 4/1/2014 | CASH | debit | CAD | - | (4,000.00) | (4,000.00) |
| Pre2015 | 3 | CELT | 66922 | 4/1/2014 | CASH | debit | CAD | (2,000.00) | (2,000.00) | - |
| Pre2015 | 3 | REST | 67549 | 4/1/2014 | REST | receive stock via book from at TA | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 66947 | 4/1/2014 | WORK | forex | CAD | (1,789.39) | - | - |
| Pre2015 | 3 | CELT | 66947 | 4/1/2014 | WORK | forex | USD | 900.00 | - | 1,956.29 |
| Pre2015 | 3 | CELT | 67103 | 4/3/2014 | REST | directors fee | USD | 900.00 | - | - |

A2060

| Period | | | | Ref# | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | CELT | 67107 | 4/3/2014 | REST | directors fee | USD | 600.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 69917 | 4/4/2014 | REST | warrant expired | CAD | | 100.00 | |
| Pre2015 | 3 | CELT | CELT | 67473 | 4/4/2014 | REST | directors fee + fedex #79844851371 | USD | 150.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67146 | 4/4/2014 | REST | receive stock | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67150 | 4/4/2014 | REST | receive stock | CAD | - | 100.00 | |
| Pre2015 | 3 | CELT | CELT | 67151 | 4/4/2014 | REST | receive stock | CAD | - | 100.00 | |
| Pre2015 | 3 | CELT | CELT | 67166 | 4/4/2014 | REST | receive stock | USD | 100.00 | | |
| Pre2015 | 3 | CELT | CELT | 67156 | 4/4/2014 | BCEL | Peck ck #163 BCSC | CAD | - | 100.00 | |
| Pre2015 | 3 | CELT | CELT | 67542 | 4/4/2014 | REST | receive stock | USD | 100.00 | | |
| Pre2015 | 3 | CELT | CELT | 67173 | 4/5/2014 | REST | directors fee | USD | 300.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67778 | 4/7/2014 | REST | receive stock | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67274 | 4/8/2014 | REST | deliver stock | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67337 | 4/9/2014 | REST | deliver stock | CAD | - | 100.00 | |
| Pre2015 | 3 | CELT | CELT | 67388 | 4/10/2014 | REST | deliver stock | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67779 | 4/14/2014 | REST | receive stock | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67780 | 4/14/2014 | REST | receive stock | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67781 | 4/14/2014 | REST | receive stock | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67782 | 4/14/2014 | REST | receive stock | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67784 | 4/14/2014 | REST | receive stock | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67487 | 4/14/2014 | BCEL | Computershare ck #165 | USD | - | 100.00 | |
| Pre2015 | 3 | CELT | CELT | 67491 | 4/14/2014 | REST | directors fee | USD | 300.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67492 | 4/14/2014 | REST | directors fee | USD | 300.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67543 | 4/14/2014 | REST | fedex #79854506527 | USD | 50.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67544 | 4/14/2014 | REST | deliver stock | USD | 300.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67545 | 4/14/2014 | BCEL | Presidents ck#1312 | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67550 | 4/14/2014 | REST | deliver stock | USD | 1,500.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67561 | 4/15/2014 | REST | directors fee | USD | 300.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67562 | 4/15/2014 | REST | director fee | USD | 300.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67551 | 4/15/2014 | BCEL | V-Stock ck#1313 | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67554 | 4/15/2014 | REST | directors fee | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67555 | 4/15/2014 | REST | directors fees | USD | 200.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67560 | 4/15/2014 | REST | directors fees | USD | 1,200.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67589 | 4/16/2014 | BCEL | CST ck #166 | CAD | - | 100.00 | |
| Pre2015 | 3 | CELT | CELT | 67698 | 4/22/2014 | REST | receive stock | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67727 | 4/22/2014 | REST | deliver stock | USD | 500.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67723 | 4/22/2014 | BCEL | Computershare ck #167 | CAD | - | 100.00 | |
| Pre2015 | 3 | CELT | CELT | 67728 | 4/22/2014 | REST | Island ck#1314 | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67788 | 4/23/2014 | BCEL | Island ck#1315 | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67768 | 4/23/2014 | REST | receive stock | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67787 | 4/24/2014 | REST | deliver stock | USD | 300.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67790 | 4/24/2014 | REST | directors fee | USD | 300.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67793 | 4/24/2014 | REST | deliver stock | CAD | - | 100.00 | |
| Pre2015 | 3 | CELT | CELT | 67794 | 4/24/2014 | REST | deliver stock | CAD | - | 100.00 | |
| Pre2015 | 3 | CELT | CELT | 67795 | 4/24/2014 | REST | deliver stock | CAD | - | | |
| Pre2015 | 3 | CELT | CELT | 67834 | 4/24/2014 | REST | receive stock | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67992 | 4/25/2014 | REST | receive stock | USD | 100.00 | - | |
| Pre2015 | 3 | CELT | CELT | 67873 | 4/25/2014 | REST | directors fee | USD | 200.00 | - | |

A2061

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 41 of 50

| | | | | | | | Cur | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | 67879 | 4/25/2014 | REST | deliver stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 67880 | 4/25/2014 | REST | deliver stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 70115 | 4/25/2014 | REST | receive stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 70116 | 4/25/2014 | REST | receive stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 67898 | 4/25/2014 | REST | deliver stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 67904 | 4/25/2014 | REST | deliver stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 67906 | 4/25/2014 | REST | deliver stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 67912 | 4/25/2014 | REST | deliver stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 67913 | 4/25/2014 | REST | deliver stock | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 67941 | 4/28/2014 | REST | directors fee + fedex #7986821148550 | USD | | 150.00 | - | - |
| Pre2015 | 3 | CELT | 67942 | 4/28/2014 | BCEL | Island ck#1316 | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 67954 | 4/28/2014 | REST | directors fee | USD | | 300.00 | - | - |
| Pre2015 | 3 | CELT | 67955 | 4/28/2014 | REST | directors fee | USD | | 300.00 | - | - |
| Pre2015 | 3 | CELT | 67967 | 4/28/2014 | REST | deliver stock | USD | | 200.00 | - | - |
| Pre2015 | 3 | CELT | 67958 | 4/28/2014 | REST | deliver stock | CAD | | - | 200.00 | |
| Pre2015 | 3 | CELT | 76420 | 4/28/2014 | REST | deliver stock | CAD | | - | 200.00 | |
| Pre2015 | 3 | CELT | 67973 | 4/29/2014 | REST | directors fee | USD | | 300.00 | - | - |
| Pre2015 | 3 | CELT | 67997 | 4/29/2014 | REST | deliver stock | USD | | 600.00 | - | - |
| Pre2015 | 3 | CELT | 68001 | 4/29/2014 | REST | directors fee | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 67999 | 4/29/2014 | BCEL | STC ck#1317 ** VOID** | USD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | 68074 | 4/30/2014 | BCEL | commission withdrawal | USD | | (800.00) | | |
| Pre2015 | 3 | CELT | 68074 | 4/30/2014 | BCEL | commission withdrawal | USD | | 800.00 | | |
| Pre2015 | 3 | CELT | 68075 | 4/30/2014 | BCEL | commission withdrawal | CAD | - | - | (400.00) | |
| Pre2015 | 3 | CELT | 68075 | 4/30/2014 | BCEL | commission withdrawal | CAD | - | - | 400.00 | |
| Pre2015 | 3 | CELT | 68162 | 4/30/2014 | REST | commission withdrawal | USD | | (14,250.00) | | |
| Pre2015 | 3 | CELT | 68162 | 4/30/2014 | REST | commission withdrawal | USD | | 14,250.00 | | |
| Pre2015 | 3 | CELT | 68163 | 4/30/2014 | REST | commission withdrawal | CAD | - | - | (900.00) | |
| Pre2015 | 3 | CELT | 68163 | 4/30/2014 | REST | commission withdrawal | CAD | - | - | 900.00 | |
| Pre2015 | 3 | CELT | 68061 | 4/30/2014 | REST | directors fee | CAD | - | - | | |
| Pre2015 | 3 | CELT | 68288 | 4/30/2014 | WORK | interest payment | USD | | 400.00 | | |
| Pre2015 | 219 | CELT | 68286 | 4/30/2014 | WORK | interest payment | USD | | 0.41 | | |
| Pre2015 | 219 | CEL1 | 68287 | 4/30/2014 | WORK | interest payment | CAD | - | 198.59 | 934.17 | |
| Pre2015 | 3 | CELT | 68493 | 5/1/2014 | BCEL | Computershare ck #168 | CAD | - | - | 100.00 | |
| Pre2015 | 3 | CELT | 68509 | 5/1/2014 | CASH | debit | USD | (1,000.00) | (1,000.00) | | |
| Pre2015 | 3 | CELT | 68510 | 5/1/2014 | CASH | debit | CAD | (10,000.00) | (10,000.00) | (10,000.00) | |
| Pre2015 | 3 | CELT | 68573 | 5/1/2014 | SGPE | forex | USD | (9,641.49) | (9,737.90) | | |
| Pre2015 | 3 | CELT | 68573 | 5/1/2014 | CASH | forex | CAD | 10,343.12 | 10,343.12 | 10,343.12 | |
| Pre2015 | 3 | CELT | 68550 | 5/2/2014 | BCEL | STC ck#1318 | USD | | 100.00 | | |
| Pre2015 | 3 | CELT | 68569 | 5/2/2014 | REST | fedex; 798740791509 | USD | | 50.00 | | |
| Pre2015 | 3 | CELT | 68570 | 5/2/2014 | REST | receive stock | USD | | 100.00 | | |
| Pre2015 | 3 | CELT | 68571 | 5/2/2014 | REST | receive stock | USD | | 100.00 | | |
| Pre2015 | 3 | CELT | 68579 | 5/2/2014 | REST | directors fee | USD | | 300.00 | | |
| Pre2015 | 3 | CELT | 68580 | 5/2/2014 | REST | directors fee | USD | | 300.00 | | |
| Pre2015 | 3 | CELT | 68584 | 5/2/2014 | REST | deliver stock | USD | | 200.00 | | |
| Pre2015 | 3 | CELT | 68585 | 5/2/2014 | BCEL | Island ck#1319 | USD | | 100.00 | | |
| Pre2015 | 3 | CELT | 68587 | 5/2/2014 | REST | deliver stock | USD | | 6,000.00 | | |
| Pre2015 | 3 | CELT | 68588 | 5/2/2014 | BCEL | Columbia ck#1302 | USD | | 100.00 | | |

A2062

| | | | | | | | | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | 68613 | 5/5/2014 | REST | deliver stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 68686 | 5/6/2014 | REST | receive stock | CAD | - | 100.00 | - |
| Pre2015 | 3 | CELT | 68769 | 5/8/2014 | REST | deliver stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 68770 | 5/8/2014 | REST | deliver stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 68779 | 5/8/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 68780 | 5/8/2014 | REST | receive stock | CAD | - | 100.00 | - |
| Pre2015 | 3 | CELT | 70229 | 5/9/2014 | REST | directors fee | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 68878 | 5/13/2014 | REST | directors fee | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | 68881 | 5/13/2014 | REST | directors fee | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | 68882 | 5/13/2014 | REST | directors fee | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | 68884 | 5/13/2014 | REST | directors fee | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | 68928 | 5/15/2014 | REST | directors fee | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 68929 | 5/15/2014 | REST | directors fee | USD | 200.00 | - | - |
| Pre2015 | 3 | CELT | 68931 | 5/15/2014 | REST | directors fees | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | 68948 | 5/15/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 68961 | 5/15/2014 | REST | receive stock | CAD | - | 100.00 | - |
| Pre2015 | 3 | CELT | 69067 | 5/20/2014 | REST | receive stock | CAD | - | 100.00 | - |
| Pre2015 | 3 | CELT | 69092 | 5/21/2014 | BCEL | Computershare ck #169 | CAD | - | 100.00 | - |
| Pre2015 | 3 | CELT | 69093 | 5/21/2014 | BCEL | Computershare ck #169 | CAD | - | 100.00 | - |
| Pre2015 | 3 | CELT | 69107 | 5/21/2014 | REST | deliver stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 69108 | 5/21/2014 | REST | deliver stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 69109 | 5/21/2014 | REST | directors fee | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | 69131 | 5/22/2014 | REST | deliver stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 69177 | 5/22/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 69138 | 5/22/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 69140 | 5/22/2014 | BCEL | Computershare ck #170 | CAD | - | - | 100.00 |
| Pre2015 | 3 | CELT | 69141 | 5/22/2014 | BCEL | Computershare ck #170 | CAD | - | - | 100.00 |
| Pre2015 | 3 | CELT | 69176 | 5/23/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 69197 | 5/26/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 69788 | 5/27/2014 | REST | deliver stock | USD | 700.00 | - | - |
| Pre2015 | 3 | CELT | 69202 | 5/27/2014 | BCEL | Computershare ck #171 | CAD | - | - | 100.00 |
| Pre2015 | 3 | CELT | 69259 | 5/27/2014 | REST | deliver stock | USD | 400.00 | - | - |
| Pre2015 | 3 | CELT | 69260 | 5/27/2014 | BCEL | Island ck#1321 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 69277 | 5/27/2014 | BCEL | VStock ck#1323 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 69276 | 5/27/2014 | REST | deliver stock | USD | 600.00 | - | - |
| Pre2015 | 3 | CELT | 69212 | 5/27/2014 | BCEL | Globex Transfer ck #851 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 69785 | 5/28/2014 | REST | deliver stock | USD | 600.00 | - | - |
| Pre2015 | 3 | CELT | 69786 | 5/28/2014 | BCEL | Signature ck#1324 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 69789 | 5/28/2014 | BCEL | Madison ck#1322 | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 70005 | 5/28/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | 69318 | 5/29/2014 | CASH | debit | CAD | (10,000.00) | - | (10,000.00) |
| Pre2015 | 219 | CEL1 | 69594 | 5/29/2014 | WORK | interest payment | USD | 3.43 | - | - |
| Pre2015 | 219 | CEL1 | 69592 | 5/29/2014 | WORK | interest payment | USD | 192.44 | - | - |
| Pre2015 | 219 | CEL1 | 69593 | 5/29/2014 | WORK | interest payment | CAD | - | - | 905.26 |
| Pre2015 | 3 | CELT | 69387 | 5/30/2014 | BCEL | commission withdrawal | USD | (600.00) | - | (600.00) |
| Pre2015 | 3 | CELT | 69387 | 5/30/2014 | BCEL | commission withdrawal | USD | 600.00 | - | - |
| Pre2015 | 3 | CELT | 69388 | 5/30/2014 | BCEL | commission withdrawal | CAD | - | - | (600.00) |

A2063

Case 1:21-cv-11276-WGY   Document 427-5   Filed 12/08/23   Page 43 of 50

| | | | ID | Date | Code | Description | Cur | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 CELT | CELT | 69388 | 5/30/2014 | BCEL | commission withdrawal | CAD | - | - | 600.00 | - |
| Pre2015 | 3 CELT | CELT | 69480 | 5/30/2014 | REST | commission withdrawal | USD | - | (11,450.00) | - | - |
| Pre2015 | 3 CELT | CELT | 69480 | 5/30/2014 | REST | commission withdrawal | USD | - | 11,450.00 | - | - |
| Pre2015 | 3 CELT | CELT | 69481 | 5/30/2014 | REST | commission withdrawal | CAD | - | - | (300.00) | - |
| Pre2015 | 3 CELT | CELT | 69481 | 5/30/2014 | REST | commission withdrawal | CAD | - | - | 300.00 | - |
| Pre2015 | 3 CELT | CELT | 69547 | 5/30/2014 | WORK | forex | USD | - | - | - | - |
| Pre2015 | 3 CELT | CELT | 69547 | 5/30/2014 | WORK | forex | CAD | - | (8,501.68) | - | 9,100.00 |
| Pre2015 | 219 CELT | CELT | 69779 | 5/30/2014 | WORK | forex | CAD | - | (27,878.86) | - | - |
| Pre2015 | 219 CELT | CELT | 69779 | 5/30/2014 | WORK | forex | CAD | - | - | 30,636.11 | - |
| Pre2015 | 3 CELT | CELT | 69784 | 6/1/2014 | REST | directors fees | USD | - | 200.00 | - | - |
| Pre2015 | 3 CELT | CELT | 69792 | 6/1/2014 | REST | directors fees | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 69793 | 6/1/2014 | REST | directors fees | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70618 | 6/2/2014 | SGPE | forex | USD | (1,870.31) | (1,989.01) | - | - |
| Pre2015 | 3 CELT | CELT | 70618 | 6/2/2014 | SGPE | forex | CAD | 2,000.00 | - | 2,000.00 | - |
| Pre2015 | 3 CELT | CELT | 69870 | 6/3/2014 | REST | deliver stock | CAD | - | - | 200.00 | - |
| Pre2015 | 3 CELT | CELT | 69872 | 6/3/2014 | REST | directors fee + fedex #770185527626 | USD | - | 550.00 | - | - |
| Pre2015 | 3 CELT | CELT | 69873 | 6/3/2014 | BCEL | Island ck#1325 | USD | - | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 69877 | 6/3/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 69874 | 6/3/2014 | REST | directors fee | USD | - | 600.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70049 | 6/4/2014 | REST | deliver stock | USD | - | 900.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70051 | 6/4/2014 | BCEL | Holliday ck#1327 | USD | - | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70053 | 6/4/2014 | REST | Transhare ck#1328 | USD | - | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70052 | 6/4/2014 | BCEL | Island ck#1326 | USD | - | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70054 | 6/4/2014 | BCEL | Globex ck#1329 | USD | - | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70056 | 6/4/2014 | REST | deliver stock | USD | - | 400.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70058 | 6/4/2014 | REST | deliver stock | USD | - | 600.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70061 | 6/4/2014 | REST | fedex #770188624239 | USD | - | 50.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70064 | 6/4/2014 | REST | deliver stock | USD | - | 800.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70065 | 6/4/2014 | BCEL | VStock ck#1330 | USD | - | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70227 | 6/5/2014 | REST | receive stock | USD | - | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 69999 | 6/6/2014 | REST | internal transfer | CAD | - | - | - | 100.00 |
| Pre2015 | 3 CELT | CELT | 70067 | 6/9/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70068 | 6/9/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70069 | 6/9/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70070 | 6/9/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70071 | 6/9/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70072 | 6/9/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70132 | 6/10/2014 | REST | deliver stock | USD | - | 200.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70133 | 6/10/2014 | BCEL | Action ck#1331 | USD | - | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70135 | 6/10/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70136 | 6/10/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70137 | 6/10/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70138 | 6/10/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70139 | 6/10/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70140 | 6/10/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70141 | 6/10/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 70103 | 6/10/2014 | REST | receive stock | USD | - | 100.00 | - | - |

A2064

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 44 of 50

| Period | Acct | Src | Src2 | Ref | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | CELT | 70109 | 6/10/2014 | REST | receive stock | USD | 100.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70184 | 6/11/2014 | REST | receive stock | CAD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70218 | 6/11/2014 | REST | fedex# 770274861783 | USD | 50.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70219 | 6/11/2014 | REST | deliver stock | CAD | | 200.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70221 | 6/11/2014 | REST | deliver stock | USD | 200.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70222 | 6/11/2014 | BCEL | Presidents ck#1332 | USD | 100.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70224 | 6/11/2014 | REST | deliver stock | USD | 600.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70225 | 6/11/2014 | BCEL | Holladay ck#1333 | USD | 100.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70228 | 6/11/2014 | REST | directors fee | USD | 1,000.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70394 | 6/12/2014 | REST | deliver stock | USD | 200.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70395 | 6/12/2014 | BCEL | Presidents ck#1335 | USD | 100.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70397 | 6/12/2014 | REST | deliver stock | USD | 200.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70398 | 6/12/2014 | BCEL | Action ck#1336 | USD | 100.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70259 | 6/12/2014 | BCEL | Computershare ck #173 | CAD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70245 | 6/12/2014 | REST | receive stock | CAD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70318 | 6/12/2014 | REST | directors fee + fedex #77027623969 | USD | 300.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70319 | 6/12/2014 | BCEL | Action ck#1334 | USD | 100.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70299 | 6/13/2014 | REST | deliver stock | CAD | | | - | - |
| Pre2015 | 3 | CELT | CELT | 70300 | 6/13/2014 | REST | receive stock | CAD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 74912 | 6/13/2014 | REST | receive stock held in book form at the TA Island | USD | 100.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70368 | 6/16/2014 | REST | deliver stock | USD | 100.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70392 | 6/17/2014 | REST | Valiant Trust ck #174 VML | CAD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70401 | 6/17/2014 | REST | directors fee | USD | 200.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70402 | 6/17/2014 | REST | directors fee | USD | 200.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70403 | 6/17/2014 | REST | directors fee | USD | 200.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70404 | 6/17/2014 | REST | directors fee | USD | 200.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70488 | 6/17/2014 | REST | deliver stock | CAD | | 200.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70494 | 6/17/2014 | REST | deliver stock | USD | 2,400.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70495 | 6/17/2014 | BCEL | Globex ck#1337 | USD | 100.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70422 | 6/17/2014 | BCEL | Computershare ck #175 | CAD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70424 | 6/17/2014 | BCEL | Computershare ck #175 | CAD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70581 | 6/18/2014 | REST | deliver stock | USD | 600.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70582 | 6/18/2014 | BCEL | Island ck#1339 | USD | 100.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70423 | 6/18/2014 | REST | deliver stock | CAD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70472 | 6/18/2014 | REST | deliver stock | CAD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70473 | 6/18/2014 | REST | deliver stock | CAD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70474 | 6/18/2014 | REST | deliver stock | CAD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70475 | 6/18/2014 | REST | deliver stock | CAD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70480 | 6/18/2014 | REST | deliver stock | CAD | | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70096 | 6/18/2014 | BCEL | VStock ck#1338 | USD | 100.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 70579 | 6/19/2014 | CASH | debit | CAD | | (2,000.00) | - | - |
| Pre2015 | 3 | CELT | CELT | 70584 | 6/20/2014 | REST | deliver stock | CAD | | 200.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70585 | 6/20/2014 | REST | deliver stock | CAD | | 200.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70588 | 6/20/2014 | REST | deliver stock | CAD | | 200.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 70609 | 6/20/2014 | REST | deliver stock | CAD | | 200.00 | - | - |
| Pre2015 | 219 | CEL1 | CELT | 70664 | 6/23/2014 | WORK | forex | USD | (53,049.86) | - | - | - |
| Pre2015 | 219 | CEL1 | CELT | 70664 | 6/23/2014 | WORK | forex | CAD | 57,553.34 | - | - | - |

A2065

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 45 of 50

| Year | | | | Ref | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | CELT | 70687 | 6/23/2014 | BCEL | Computershare ck #176 | CAD | - | - | - | 100.00 |
| Pre2015 | 3 | CELT | CELT | 70692 | 6/23/2014 | REST | receive stock rejected by the TA) | USD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 70828 | 6/25/2014 | REST | directors fee + fedex #770419055310 | USD | - | - | 350.00 | - |
| Pre2015 | 3 | CELT | CELT | 70829 | 6/25/2014 | REST | directors fee + fedex #770419055310 | USD | - | - | 350.00 | - |
| Pre2015 | 3 | CELT | CELT | 70830 | 6/25/2014 | REST | directors fee + fedex #770419055310 | USD | - | - | 150.00 | - |
| Pre2015 | 3 | CELT | CELT | 70846 | 6/25/2014 | BCEL | Globex Transfer ck #854 | USD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 70893 | 6/26/2014 | REST | deliver stock | USD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 70894 | 6/26/2014 | REST | deliver stock | USD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 70895 | 6/26/2014 | REST | deliver stock | USD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 70896 | 6/26/2014 | REST | deliver stock | USD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 70897 | 6/26/2014 | REST | deliver stock | USD | - | - | 100.00 | - |
| Pre2015 | 219 | CEL1 | CELT | 73936 | 6/27/2014 | WORK | interest payment | USD | - | - | 4.83 | 0.93 |
| Pre2015 | 219 | CEL1 | CELT | 73937 | 6/27/2014 | WORK | interest payment | CAD | - | - | - | - |
| Pre2015 | 219 | CEL1 | CELT | 73934 | 6/27/2014 | WORK | interest payment | USD | - | - | 104.65 | - |
| Pre2015 | 219 | CEL1 | CELT | 73935 | 6/27/2014 | WORK | interest payment | CAD | - | - | - | 1,004.09 |
| Pre2015 | 3 | CELT | CELT | 73714 | 6/28/2014 | BCEL | commission withdrawal | USD | - | - | (1,800.00) | - |
| Pre2015 | 3 | CELT | CELT | 73714 | 6/28/2014 | BCEL | commission withdrawal | USD | - | - | 1,800.00 | - |
| Pre2015 | 3 | CELT | CELT | 73715 | 6/28/2014 | BCEL | commission withdrawal | CAD | - | - | - | (500.00) |
| Pre2015 | 3 | CELT | CELT | 73715 | 6/28/2014 | BCEL | commission withdrawal | CAD | - | - | - | 500.00 |
| Pre2015 | 3 | CELT | CELT | 73815 | 6/28/2014 | BCEL | commission withdrawal | CAD | - | - | (19,000.00) | (19,000.00) |
| Pre2015 | 3 | CELT | CELT | 73815 | 6/28/2014 | REST | commission withdrawal | CAD | - | - | 19,000.00 | 19,000.00 |
| Pre2015 | 3 | CELT | CELT | 73816 | 6/28/2014 | BCEL | commission withdrawal | CAD | - | - | - | (2,400.00) |
| Pre2015 | 3 | CELT | CELT | 73816 | 6/28/2014 | REST | commission withdrawal | CAD | - | - | - | 2,400.00 |
| Pre2015 | 3 | CELT | CELT | 76012 | 6/30/2014 | BCEL | John Punzo ck #177 | CAD | - | - | - | 150.00 |
| Pre2015 | 219 | CEL1 | CELT | 80084 | 6/30/2014 | WORK | BMAV 10K | USD | - | - | 2,500.00 | - |
| Pre2015 | 3 | CELT | CELT | 74272 | 7/2/2014 | REST | directors fees | USD | - | - | 300.00 | - |
| Pre2015 | 3 | CELT | CELT | 74275 | 7/2/2014 | REST | deliver stock | USD | - | - | 1,300.00 | - |
| Pre2015 | 3 | CELT | CELT | 74276 | 7/2/2014 | BCEL | Transhare ck#1340 | USD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 74289 | 7/3/2014 | CASH | debit | CAD | - | (10,000.00) | - | (10,000.00) |
| Pre2015 | 3 | CELT | CELT | 74298 | 7/3/2014 | BMRR | forex | USD | - | (6,791.38) | (6,859.29) | - |
| Pre2015 | 3 | CELT | CELT | 74298 | 7/3/2014 | BMRR | forex | CAD | - | 7,099.07 | - | 7,099.07 |
| Pre2015 | 3 | CELT | CELT | 74358 | 7/8/2014 | REST | directors fee | USD | - | - | 300.00 | - |
| Pre2015 | 3 | CELT | CELT | 74381 | 7/8/2014 | SGPE | Dr James Kustin TT | CAD | - | (13,950.00) | - | (13,950.00) |
| Pre2015 | 3 | CELT | CELT | 74426 | 7/9/2014 | REST | directors fee | USD | - | - | 400.00 | - |
| Pre2015 | 3 | CELT | CELT | 74443 | 7/9/2014 | REST | directors fee +fedex #770559619484 | USD | - | - | 400.00 | - |
| Pre2015 | 3 | CELT | CELT | 74446 | 7/9/2014 | BCEL | Action ck#1341 | USD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 74449 | 7/9/2014 | REST | receive stock | USD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 74481 | 7/11/2014 | REST | directors fee | USD | - | - | 200.00 | - |
| Pre2015 | 3 | CELT | CELT | 74733 | 7/11/2014 | REST | directors fees + fedex #770578057006 | USD | - | - | 400.00 | - |
| Pre2015 | 3 | CELT | CELT | 74734 | 7/11/2014 | BCEL | Action ck#1342 | USD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 74503 | 7/11/2014 | REST | receive stock | USD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 76736 | 7/14/2014 | REST | warrant expired | USD | - | - | - | - |
| Pre2015 | 3 | CELT | CELT | 74616 | 7/16/2014 | REST | receive stock | CAD | - | - | - | 100.00 |
| Pre2015 | 3 | CELT | CELT | 74617 | 7/16/2014 | REST | receive stock | CAD | - | - | - | 100.00 |
| Pre2015 | 3 | CELT | CELT | 74618 | 7/16/2014 | REST | receive stock | CAD | - | - | - | 100.00 |
| Pre2015 | 3 | CELT | CELT | 74658 | 7/17/2014 | BCEL | Computershare ck #178 | CAD | - | - | - | 100.00 |
| Pre2015 | 3 | CELT | CELT | 74721 | 7/21/2014 | REST | directors fee | USD | - | - | 200.00 | - |

A2066

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 46 of 50

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | CELT | 74722 | 7/21/2014 | REST | directors fee | USD | 200.00 | - |
| Pre2015 | 3 | CELT | CELT | 74723 | 7/21/2014 | REST | directors fee | USD | 200.00 | - |
| Pre2015 | 3 | CELT | CELT | 74724 | 7/21/2014 | REST | directors fee | USD | 200.00 | - |
| Pre2015 | 3 | CELT | CELT | 74725 | 7/21/2014 | REST | directors fee | USD | 200.00 | - |
| Pre2015 | 3 | CELT | CELT | 74726 | 7/21/2014 | REST | directors fee | USD | 200.00 | - |
| Pre2015 | 3 | CELT | CELT | 74743 | 7/21/2014 | REST | deliver stock | USD | 400.00 | - |
| Pre2015 | 3 | CELT | CELT | 74744 | 7/21/2014 | BCEL | Action ck# 1343 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 74913 | 7/22/2014 | REST | directors fee + fedex #770663658844 | USD | 500.00 | - |
| Pre2015 | 3 | CELT | CELT | 74914 | 7/22/2014 | BCEL | Action ck#1345 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 74915 | 7/22/2014 | REST | deliver stock | USD | 200.00 | - |
| Pre2015 | 3 | CELT | CELT | 74916 | 7/22/2014 | BCEL | Quicksilver ck#1344 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 74774 | 7/22/2014 | REST | receive stock | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 74776 | 7/22/2014 | REST | directors fee | USD | 300.00 | - |
| Pre2015 | 3 | CELT | CELT | 74830 | 7/25/2014 | REST | directors fee | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 74831 | 7/25/2014 | REST | directors fee | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 74832 | 7/25/2014 | REST | directors fee | USD | 300.00 | - |
| Pre2015 | 3 | CELT | CELT | 74867 | 7/25/2014 | REST | receive stock | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 74917 | 7/29/2014 | REST | deliver stock | CAD | - | 400.00 |
| Pre2015 | 3 | CELT | CELT | 75023 | 7/29/2014 | REST | deliver stock | USD | 800.00 | - |
| Pre2015 | 3 | CELT | CELT | 75021 | 7/29/2014 | BCEL | West Coast ck#1346 ***VOID*** | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 75016 | 7/30/2014 | REST | directors fee | USD | 300.00 | - |
| Pre2015 | 3 | CELT | CELT | 75020 | 7/30/2014 | BCEL | directors fee + fedex #770726099982 | USD | 250.00 | - |
| Pre2015 | 3 | CELT | CELT | 75022 | 7/30/2014 | BCEL | The Corporate Place ck#1347 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 75024 | 7/30/2014 | REST | deliver stock | USD | 400.00 | - |
| Pre2015 | 3 | CELT | CELT | 75025 | 7/30/2014 | BCEL | Island ck#1348 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 75027 | 7/30/2014 | BCEL | Action ck #1349 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 75028 | 7/30/2014 | REST | directors fee + fedex #770726353588 | USD | 400.00 | - |
| Pre2015 | 3 | CELT | CELT | 75029 | 7/30/2014 | REST | deliver stock | USD | 1,500.00 | - |
| Pre2015 | 3 | CELT | CELT | 75030 | 7/30/2014 | BCEL | Globex ck#1350 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 75032 | 7/30/2014 | REST | deliver stock | USD | 500.00 | - |
| Pre2015 | 3 | CELT | CELT | 75033 | 7/30/2014 | BCEL | West Coast ck #1351 ***VOID*** | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 75050 | 7/31/2014 | BCEL | commission withdrawal | USD | (1,400.00) | - |
| Pre2015 | 3 | CELT | CELT | 75050 | 7/31/2014 | BCEL | commission withdrawal | USD | 1,400.00 | - |
| Pre2015 | 3 | CELT | CELT | 75051 | 7/31/2014 | BCEL | commission withdrawal | CAD | - | (100.00) |
| Pre2015 | 3 | CELT | CELT | 75051 | 7/31/2014 | BCEL | commission withdrawal | CAD | - | 100.00 |
| Pre2015 | 3 | CELT | CELT | 75103 | 7/31/2014 | REST | commission withdrawal | USD | (11,950.00) | - |
| Pre2015 | 3 | CELT | CELT | 75103 | 7/31/2014 | REST | commission withdrawal | USD | 11,950.00 | - |
| Pre2015 | 3 | CELT | CELT | 75104 | 7/31/2014 | REST | commission withdrawal | CAD | - | (700.00) |
| Pre2015 | 3 | CELT | CELT | 75104 | 7/31/2014 | REST | commission withdrawal | CAD | - | 700.00 |
| Pre2015 | 3 | CELT | CELT | 75606 | 7/31/2014 | WORK | internal transfer | USD | (10,000.00) | - |
| Pre2015 | 219 | CEL1 | CELT | 75606 | 7/31/2014 | WORK | internal transfer | USD | 10,000.00 | - |
| Pre2015 | 3 | CELT | CELT | 75039 | 7/31/2014 | BCEL | V-Stock ck #1353 ***VOID*** | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 75037 | 7/31/2014 | REST | deliver stock | USD | 500.00 | - |
| Pre2015 | 3 | CELT | CELT | 75034 | 7/31/2014 | REST | deliver stock | USD | 400.00 | - |
| Pre2015 | 3 | CELT | CELT | 75035 | 7/31/2014 | BCEL | Action ck #1352 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 75204 | 7/31/2014 | WORK | interest payment | USD | 10.28 | - |
| Pre2015 | 3 | CELT | CELT | 75205 | 7/31/2014 | WORK | interest payment | CAD | - | 0.40 |

A2067

Case 1:21-cv-11276-WGY     Document 427-5     Filed 12/08/23     Page 47 of 50

| Period | # | Code | Acct | TxnID | Date | Type | Description | Amt1 | Cur | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 219 | CEL1 | CELT | 75202 | 7/31/2014 | WORK | interest payment | - | USD | 0.29 | - | - |
| Pre2015 | 219 | CEL1 | CELT | 75203 | 7/31/2014 | WORK | interest payment | - | CAD | - | 1,313.12 | - |
| Pre2015 | 3 | CELT | CELT | 75925 | 8/1/2014 | REST | directors fees | - | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76670 | 8/1/2014 | REST | deliver stock to ACCO | - | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76405 | 8/1/2014 | REST | receive stock | - | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76410 | 8/4/2014 | REST | receive stock rejected by TA) | - | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 75449 | 8/5/2014 | REST | deliver stock | - | USD | 200.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 75567 | 8/7/2014 | CASH | debit | (10,000.00) | CAD | - | (10,000.00) | - |
| Pre2015 | 3 | CELT | CELT | 75602 | 8/7/2014 | REST | receive stock | - | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 75581 | 8/7/2014 | SGPE | forex | (9,155.00) | USD | (9,155.00) | - | - |
| Pre2015 | 3 | CELT | CELT | 75581 | 8/7/2014 | CASH | forex | 9,679.87 | CAD | - | 9,879.87 | - |
| Pre2015 | 3 | CELT | CELT | 75679 | 8/8/2014 | REST | directors fee + fedex #770795131224 | - | USD | 150.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 75681 | 8/8/2014 | BCEL | Globex ck #1354 | - | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 75603 | 8/8/2014 | BCEL | Computershare ck #179 | - | CAD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 75605 | 8/8/2014 | REST | receive stock | - | USD | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 75680 | 8/12/2014 | REST | directors fee + fedex #770819669141 | - | USD | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 75682 | 8/12/2014 | BCEL | Globex ck #1355 | - | USD | 200.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 75683 | 8/12/2014 | REST | directors fee | - | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 75685 | 8/12/2014 | REST | directors fee | - | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 75686 | 8/12/2014 | REST | directors fee | - | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 75687 | 8/12/2014 | REST | directors fee | - | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 75711 | 8/13/2014 | REST | directors fee | - | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 75712 | 8/13/2014 | REST | directors fee | - | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 75720 | 8/13/2014 | REST | receive stock | - | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 75722 | 8/13/2014 | REST | receive stock | - | CAD | - | 100.00 | - |
| Pre2015 | 3 | ESQ | CELT | 88699 | 8/14/2014 | REST | warrants expired | - | CAD | - | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 76048 | 8/21/2014 | BCEL | 92 Resources ck #180 | - | CAD | - | 240.00 | - |
| Pre2015 | 3 | ESQ | CELT | 78769 | 8/22/2014 | REST | receive stock | - | USD | - | - | - |
| Pre2015 | 3 | CELT | CELT | 76107 | 8/25/2014 | BCEL | Computershare ck #181 | - | CAD | 100.00 | 100.00 | - |
| Pre2015 | 3 | CELT | CELT | 76409 | 8/25/2014 | REST | receive stock | - | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76225 | 8/27/2014 | BCEL | Holladay ck #1359 ***VOID*** | - | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76179 | 8/27/2014 | CASH | debit | (8,000.00) | CAD | - | (8,000.00) | - |
| Pre2015 | 3 | CELT | CELT | 76682 | 8/27/2014 | REST | deliver stock | - | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76222 | 8/27/2014 | BCEL | V-Stock ck #1358 **VOID** | - | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76224 | 8/27/2014 | REST | deliver stock | - | USD | 400.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76213 | 8/27/2014 | CAD | deliver stock | - | CAD | - | 700.00 | - |
| Pre2015 | 3 | CELT | CELT | 76215 | 8/27/2014 | REST | deliver stock | - | USD | 300.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76216 | 8/27/2014 | BCEL | Presidents ck #1356 | - | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76219 | 8/27/2014 | BCEL | Globex ck #1357 | - | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76220 | 8/27/2014 | REST | receive stock | - | USD | 100.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76221 | 8/27/2014 | REST | deliver stock | - | USD | 500.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76209 | 8/28/2014 | WORK | forex | (143.23) | USD | (143.23) | 153.31 | - |
| Pre2015 | 3 | CELT | CELT | 76278 | 8/29/2014 | BCEL | commission withdrawal | (600.00) | CAD | (600.00) | - | - |
| Pre2015 | 3 | CELT | CELT | 76278 | 8/29/2014 | BCEL | commission withdrawal | 600.00 | USD | 600.00 | - | - |
| Pre2015 | 3 | CELT | CELT | 76279 | 8/29/2014 | BCEL | commission withdrawal | - | CAD | - | (590.00) | - |
| Pre2015 | 3 | CELT | CELT | 76279 | 8/29/2014 | BCEL | commission withdrawal | - | CAD | - | 590.00 | - |

| Period | Acct | Entity | ID | Date | Type | Description | Cur | Amount |
|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | 76329 | 8/29/2014 | REST | commission withdrawal | USD | (4,450.00) |
| Pre2015 | 3 | CELT | 76329 | 8/29/2014 | REST | commission withdrawal | USD | 4,450.00 |
| Pre2015 | 3 | CELT | 76330 | 8/29/2014 | REST | commission withdrawal | CAD | (900.00) |
| Pre2015 | 3 | CELT | 76330 | 8/29/2014 | REST | commission withdrawal | CAD | 900.00 |
| Pre2015 | 3 | CELT | 76412 | 8/29/2014 | REST | directors fee | USD | 100.00 |
| Pre2015 | 3 | CELT | 76467 | 8/31/2014 | WORK | interest payment | USD | 2.03 |
| Pre2015 | 3 | CELT | 76468 | 8/31/2014 | WORK | interest payment | CAD | 0.50 |
| Pre2015 | 219 | CELT | 76465 | 8/31/2014 | WORK | interest payment | USD | 25.75 |
| Pre2015 | 219 | CELT | 76466 | 8/31/2014 | WORK | interest payment | CAD | 1,200.60 |
| Pre2015 | 3 | CELT | 76833 | 9/1/2014 | BSIB | forex | USD | (5,278.90) / (5,331.69) |
| Pre2015 | 3 | CELT | 76833 | 9/1/2014 | BSIB | forex | CAD | 5,675.92 / 5,675.92 / 5,675.92 |
| Pre2015 | 3 | CELT | 76683 | 9/2/2014 | REST | directors fee | USD | 300.00 |
| Pre2015 | 3 | CELT | 76685 | 9/2/2014 | REST | directors fee | USD | 200.00 |
| Pre2015 | 3 | CELT | 76686 | 9/2/2014 | REST | directors fee | CAD | 200.00 |
| Pre2015 | 3 | CELT | 76689 | 9/2/2014 | REST | directors fee | USD | 300.00 |
| Pre2015 | 3 | CELT | 76690 | 9/2/2014 | REST | directors fee | USD | 300.00 |
| Pre2015 | 3 | CELT | 76695 | 9/2/2014 | REST | deliver stock | USD | 300.00 |
| Pre2015 | 3 | CELT | 76697 | 9/2/2014 | REST | deliver stock | USD | 300.00 |
| Pre2015 | 3 | CELT | 76698 | 9/2/2014 | BCEL | V-Stock ck#1360 | USD | 100.00 |
| Pre2015 | 3 | CELT | 76739 | 9/3/2014 | REST | deliver stock | USD | 900.00 |
| Pre2015 | 3 | CELT | 76740 | 9/3/2014 | REST | deliver stock | USD | 300.00 |
| Pre2015 | 3 | CELT | 76741 | 9/3/2014 | REST | Signature ck#1361 | USD | 100.00 |
| Pre2015 | 3 | CELT | 76744 | 9/3/2014 | REST | directors fee + fedex #771032712927 | USD | 500.00 |
| Pre2015 | 3 | CELT | 76745 | 9/3/2014 | BCEL | Action ck #1362 | USD | 100.00 |
| Pre2015 | 3 | CELT | 76798 | 9/4/2014 | REST | deliver stock | USD | 200.00 |
| Pre2015 | 3 | CELT | 76797 | 9/4/2014 | REST | deliver stock | USD | 200.00 |
| Pre2015 | 3 | CELT | 77141 | 9/5/2014 | REST | receive stock in book form at Island | USD | 100.00 |
| Pre2015 | 3 | CELT | 76911 | 9/5/2014 | REST | receive stock | USD | 100.00 |
| Pre2015 | 3 | CELT | 76924 | 9/8/2014 | REST | directors fee | USD | 200.00 |
| Pre2015 | 3 | CELT | 76927 | 9/8/2014 | REST | directors fee | USD | 600.00 |
| Pre2015 | 3 | CELT | 76930 | 9/8/2014 | BCEL | deliver stock | USD | 300.00 |
| Pre2015 | 3 | CELT | 76934 | 9/8/2014 | REST | deliver stock | USD | 400.00 |
| Pre2015 | 3 | CELT | 76935 | 9/8/2014 | BCEL | Island ck #1363 | USD | 100.00 |
| Pre2015 | 3 | CELT | 76937 | 9/8/2014 | REST | deliver stock | USD | 200.00 |
| Pre2015 | 3 | CELT | 76938 | 9/8/2014 | BCEL | STC ck #1364 | USD | 100.00 |
| Pre2015 | 3 | CELT | 76940 | 9/8/2014 | REST | deliver stock | USD | 100.00 |
| Pre2015 | 3 | CELT | 76941 | 9/8/2014 | REST | deliver stock | USD | 1,000.00 |
| Pre2015 | 3 | CELT | 76942 | 9/8/2014 | BCEL | Globex ck #1365 | USD | 100.00 |
| Pre2015 | 3 | CELT | 76977 | 9/9/2014 | REST | receive stock | CAD | 100.00 |
| Pre2015 | 3 | CELT | 77046 | 9/11/2014 | REST | Directors fees | USD | 11,000.00 |
| Pre2015 | 3 | CELT | 77045 | 9/11/2014 | REST | Directors fees | USD | 11,000.00 |
| Pre2015 | 3 | CELT | 77142 | 9/12/2014 | REST | directors fee | USD | 400.00 |
| Pre2015 | 3 | CELT | 77188 | 9/16/2014 | REST | deliver stock | USD | 900.00 |
| Pre2015 | 3 | CELT | 77189 | 9/16/2014 | BCEL | Action ck #1366 | USD | 100.00 |
| Pre2015 | 3 | CELT | 77191 | 9/16/2014 | REST | directors fee | USD | 300.00 |
| Pre2015 | 3 | CELT | 77183 | 9/16/2014 | REST | directors fee | USD | 300.00 |
| Pre2015 | 3 | CELT | 77185 | 9/16/2014 | REST | deliver stock per pina request | USD | 400.00 |

A2069

Case 1:21-cv-11276-WGY    Document 427-5    Filed 12/08/23    Page 49 of 50

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 CELT | CELT | 77186 | 9/16/2014 | REST | deliver stock per acco request | USD | 800.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77187 | 9/16/2014 | REST | deliver stock per acco request | USD | - | - | - |
| Pre2015 | 3 CELT | CELT | 77303 | 9/18/2014 | REST | directors fee | CAD | - | 600.00 | - |
| Pre2015 | 3 CELT | CELT | 77309 | 9/19/2014 | REST | directors fee | USD | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77310 | 9/19/2014 | REST | directors fee | USD | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77374 | 9/19/2014 | REST | deliver stock | USD | 700.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77377 | 9/19/2014 | BCEL | Action ck #1367 | USD | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77308 | 9/19/2014 | REST | deliver stock per lion | USD | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 79971 | 9/19/2014 | REST | deliver stock per lion | USD | 1,400.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77450 | 9/19/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77375 | 9/22/2014 | REST | directors fee | USD | 200.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77376 | 9/22/2014 | REST | directors fee | USD | 200.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77379 | 9/22/2014 | REST | directors fee | USD | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77380 | 9/22/2014 | REST | directors fee | USD | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77381 | 9/22/2014 | REST | directors fee | USD | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77382 | 9/22/2014 | REST | directors fee | USD | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77383 | 9/22/2014 | REST | directors fee | USD | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77384 | 9/22/2014 | REST | directors fee | USD | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77385 | 9/22/2014 | REST | directors fee | USD | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77405 | 9/22/2014 | REST | deliver stock | USD | 700.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77406 | 9/22/2014 | BCEL | Action ck #1368 | USD | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77410 | 9/22/2014 | REST | proxy | USD | 1,100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77444 | 9/23/2014 | REST | directors fee | USD | 200.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77446 | 9/23/2014 | REST | directors fee | USD | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77447 | 9/23/2014 | REST | directors fee | USD | 300.00 | - | - |
| Pre2015 | 219 CEL1 | CELT | 77458 | 9/24/2014 | SGGO | forex | USD | (22,357.01) | - | - |
| Pre2015 | 219 CEL1 | CELT | 77458 | 9/24/2014 | SGGO | forex | CAD | (22,135.65) | 24,000.00 | - |
| Pre2015 | 3 CELT | CELT | 77473 | 9/24/2014 | REST | directors fee | USD | 24,000.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77475 | 9/24/2014 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77476 | 9/24/2014 | BCEL | Pacific ck #1369 | USD | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77520 | 9/26/2014 | REST | deliver stock client confirms receipt | CAD | - | - | 100.00 |
| Pre2015 | 219 CEL1 | CELT | 77806 | 9/29/2014 | SIMO | forex | USD | (11,151.16) | 12,000.00 | - |
| Pre2015 | 219 CEL1 | CELT | 77806 | 9/29/2014 | SIMO | forex | CAD | (10,941.74) | 12,000.00 | - |
| Pre2015 | 3 CELT | CELT | 77666 | 9/30/2014 | BCEL | commission withdrawal | USD | (1,000.00) | - | - |
| Pre2015 | 3 CELT | CELT | 77666 | 9/30/2014 | REST | commission withdrawal | USD | 1,000.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77749 | 9/30/2014 | REST | commission withdrawal | USD | (38,500.00) | - | - |
| Pre2015 | 3 CELT | CELT | 77749 | 9/30/2014 | REST | commission withdrawal | USD | 38,500.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77750 | 9/30/2014 | REST | commission withdrawal | CAD | - | (700.00) | - |
| Pre2015 | 3 CELT | CELT | 77750 | 9/30/2014 | REST | commission withdrawal | CAD | - | 700.00 | - |
| Pre2015 | 3 CELT | CELT | 77852 | 9/30/2014 | REST | directors fee | USD | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77853 | 9/30/2014 | REST | directors fee | USD | 300.00 | - | - |
| Pre2015 | 3 CELT | CELT | 78201 | 9/30/2014 | REST | deliver stock back to pina | USD | 200.00 | - | - |
| Pre2015 | 219 CEL1 | CELT | 80085 | 9/30/2014 | WORK | BMAV 10Q | USD | 1,500.00 | - | - |
| Pre2015 | 3 CELT | CELT | 78200 | 9/30/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 83604 | 9/30/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 77643 | 9/30/2014 | REST | receive stock | USD | 100.00 | - | - |
| Pre2015 | 3 CELT | CELT | 78196 | 9/30/2014 | REST | receive stock | USD | 100.00 | - | - |

A2070

Case 1:21-cv-11276-WGY   Document 427-5   Filed 12/08/23   Page 50 of 50

| Period | Code | Type | ID | Date | Cat | Description | Cur | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CEL1 | 77831 | 9/30/2014 | WORK | internal transfer | USD | - | (30,000.00) | - | - |
| Pre2015 | 219 | CEL1 | 77831 | 9/30/2014 | WORK | internal transfer | USD | - | 30,000.00 | - | - |
| Pre2015 | 3 | CELT | 78006 | 9/30/2014 | WORK | interest payment | USD | - | 0.25 | - | - |
| Pre2015 | 3 | CELT | 78007 | 9/30/2014 | WORK | interest payment | CAD | - | - | 0.02 | - |
| Pre2015 | 219 | CEL1 | 78004 | 9/30/2014 | WORK | interest payment | USD | - | 20.63 | - | - |
| Pre2015 | 219 | CEL1 | 78005 | 9/30/2014 | WORK | interest payment | CAD | - | - | 1,178.64 | - |
| Pre2015 | 3 | CELT | 78195 | 10/1/2014 | REST | directors fee + fedex #771347952651 | USD | - | 150.00 | - | - |
| Pre2015 | 3 | CELT | 78199 | 10/1/2014 | REST | deliver stock back to lotu | USD | - | 200.00 | - | - |
| Pre2015 | 3 | CELT | 78204 | 10/1/2014 | REST | directors fee + fedex #771350646253 | USD | - | 400.00 | - | - |
| Pre2015 | 3 | CELT | 78205 | 10/1/2014 | BCEL | Holladay ck#1370 | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78206 | 10/1/2014 | REST | directors fee + fedex #771352084526 | USD | - | 1,600.00 | - | - |
| Pre2015 | 3 | CELT | 78207 | 10/1/2014 | BCEL | Pacific ck #1371 | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78356 | 10/6/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 | CELT | 78359 | 10/6/2014 | REST | deliver stock | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78476 | 10/6/2014 | WORK | forex | USD | - | (8,632.15) | - | - |
| Pre2015 | 3 | CELT | 78476 | 10/6/2014 | WORK | forex | CAD | - | - | - | 9,299.98 |
| Pre2015 | 3 | CELT | 78339 | 10/6/2014 | CASH | debit | CAD | (10,000.00) | - | - | (10,000.00) |
| Pre2015 | 3 | CELT | 78401 | 10/8/2014 | BCEL | Globex Transfer ck #879 | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78404 | 10/8/2014 | REST | receive stock | CAD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | 78408 | 10/8/2014 | REST | receive stock | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78805 | 10/8/2014 | SIQU | forex | USD | (10,999.92) | (11,209.92) | - | - |
| Pre2015 | 3 | CELT | 78805 | 10/8/2014 | SIQU | forex | CAD | 12,000.00 | - | - | 12,000.00 |
| Pre2015 | 3 | CELT | 78488 | 10/9/2014 | REST | directors fee | USD | - | 600.00 | - | - |
| Pre2015 | 3 | CELT | 78570 | 10/13/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 | CELT | 78643 | 10/15/2014 | REST | deliver stock | USD | - | 1,400.00 | - | - |
| Pre2015 | 3 | CELT | 78657 | 10/15/2014 | BCEL | Island ck#1372 | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78658 | 10/15/2014 | REST | deliver stock | USD | - | 1,100.00 | - | - |
| Pre2015 | 3 | CELT | 78660 | 10/15/2014 | BCEL | Signature ck#1373 | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78663 | 10/15/2014 | REST | directors fee | USD | - | 600.00 | - | - |
| Pre2015 | 3 | CELT | 78656 | 10/15/2014 | REST | deliver stock | USD | - | 200.00 | - | - |
| Pre2015 | 3 | CELT | 80030 | 10/16/2014 | REST | receive stock | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78766 | 10/20/2014 | BCEL | V-Stock ck#1375 ***VOID*** | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78733 | 10/20/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 | CELT | 78738 | 10/20/2014 | REST | directors fee | USD | - | 400.00 | - | - |
| Pre2015 | 3 | CELT | 78740 | 10/20/2014 | REST | directors fee | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78745 | 10/20/2014 | REST | directors fee | USD | - | 300.00 | - | - |
| Pre2015 | 3 | CELT | 78751 | 10/20/2014 | REST | receive stock | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78752 | 10/20/2014 | REST | receive stock | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78753 | 10/20/2014 | REST | receive stock | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78754 | 10/20/2014 | REST | receive stock | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78755 | 10/20/2014 | REST | receive stock | USD | - | 200.00 | - | - |
| Pre2015 | 3 | CELT | 78758 | 10/20/2014 | REST | receive stock | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78759 | 10/20/2014 | REST | receive stock | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78760 | 10/20/2014 | REST | receive stock | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78761 | 10/20/2014 | REST | deliver stock per wate | USD | - | 100.00 | - | - |
| Pre2015 | 3 | CELT | 78762 | 10/20/2014 | REST | deliver stock | USD | - | 400.00 | - | - |
| Pre2015 | 3 | CELT | 78763 | 10/20/2014 | BCEL | Island ck#1374 | USD | - | 100.00 | - | - |

A2071



Case 1:21-cv-11276-WGY   Document 427-6   Filed 12/08/23   Page 1 of 50

| Period | | | | Doc# | Date | Type | Description | Amt1 | Amt2 | Amt3 | Cur |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | CELT | 78765 | 10/20/2014 | REST | deliver stock | 400.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 78818 | 10/22/2014 | BCEL | Computershare ck #188 | 100.00 | - | - | CAD |
| Pre2015 | 3 | CELT | CELT | 78864 | 10/22/2014 | BCEL | deliver stock | 400.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 78965 | 10/22/2014 | BCEL | Action ck#1376 | 100.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 78898 | 10/23/2014 | REST | directors fee | 200.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 78899 | 10/23/2014 | REST | deliver stock to CH per SOLE | 100.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 78900 | 10/23/2014 | REST | deliver stock to 3rd party per SUMM | 200.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 78858 | 10/23/2014 | REST | receive stock | - | 100.00 | - | CAD |
| Pre2015 | 3 | CELT | CELT | 78860 | 10/23/2014 | REST | receive stock | - | 100.00 | - | CAD |
| Pre2015 | 3 | CELT | CELT | 78861 | 10/23/2014 | BCEL | Equity Financial ck #189 | - | 100.00 | - | CAD |
| Pre2015 | 3 | CELT | CELT | 78864 | 10/23/2014 | REST | receive stock | - | 100.00 | - | CAD |
| Pre2015 | 3 | CELT | CELT | 78859 | 10/23/2014 | REST | receive stock | - | 100.00 | - | CAD |
| Pre2015 | 3 | CELT | CELT | 78867 | 10/24/2014 | REST | deliver stock | 400.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 78968 | 10/24/2014 | BCEL | Action ck#1377 | 100.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 78931 | 10/27/2014 | REST | directors fee | 100.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 78932 | 10/27/2014 | REST | directors fee | 300.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 78947 | 10/27/2014 | REST | receive stock | 100.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 78960 | 10/27/2014 | BCEL | Computershare ck #190 | - | 100.00 | - | CAD |
| Pre2015 | 3 | CELT | CELT | 78970 | 10/27/2014 | REST | deliver stock | 400.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 78971 | 10/27/2014 | REST | Island ck#1379 | 100.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 78972 | 10/27/2014 | BCEL | Action ck#1378 | 100.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 78974 | 10/27/2014 | REST | deliver stock | 400.00 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 79098 | 10/29/2014 | REST | receive stock | - | - | - | CAD |
| Pre2015 | 3 | CELT | CELT | 80031 | 10/29/2014 | REST | Globex ck#1380 | 100.00 | 100.00 | - | USD |
| Pre2015 | 3 | CELT | CELT | 79073 | 10/29/2014 | BCEL | CST Stock Transfer ck #192 | - | 100.00 | - | CAD |
| Pre2015 | 3 | CELT | CELT | 79099 | 10/30/2014 | BCEL | deliver stock to Acco | - | 400.00 | - | CAD |
| Pre2015 | 3 | CELT | CELT | 79138 | 10/30/2014 | CASH | debit | (2,000.00) | (2,000.00) | - | USD |
| Pre2015 | 3 | CELT | CELT | 79139 | 10/30/2014 | CASH | debit | (8,800.00) | - | (8,800.00) | CAD |
| Pre2015 | 3 | CELT | CELT | 79143 | 10/30/2014 | BCEL | Equity Transfer ck #195 | - | 100.00 | - | CAD |
| Pre2015 | 3 | CELT | CELT | 79230 | 10/31/2014 | BCEL | commission withdrawal | (900.00) | - | (900.00) | USD |
| Pre2015 | 3 | CELT | CELT | 79230 | 10/31/2014 | BCEL | commission withdrawal | 900.00 | 900.00 | - | USD |
| Pre2015 | 3 | CELT | CELT | 79231 | 10/31/2014 | BCEL | commission withdrawal | (600.00) | - | (600.00) | CAD |
| Pre2015 | 3 | CELT | CELT | 79231 | 10/31/2014 | BCEL | commission withdrawal | 600.00 | 600.00 | - | CAD |
| Pre2015 | 3 | CELT | CELT | 79302 | 10/31/2014 | REST | commission withdrawal | (13,550.00) | (13,550.00) | - | USD |
| Pre2015 | 3 | CELT | CELT | 79302 | 10/31/2014 | REST | commission withdrawal | 13,550.00 | 13,550.00 | - | USD |
| Pre2015 | 3 | CELT | CELT | 79303 | 10/31/2014 | REST | commission withdrawal | (1,900.00) | - | (1,900.00) | CAD |
| Pre2015 | 3 | CELT | CELT | 79303 | 10/31/2014 | REST | commission withdrawal | 1,900.00 | 1,900.00 | - | CAD |
| Pre2015 | 3 | CELT | CELT | 79216 | 10/31/2014 | REST | deliver stock | 200.00 | - | - | CAD |
| Pre2015 | 3 | CELT | CELT | 79218 | 10/31/2014 | REST | deliver stock | 200.00 | - | - | CAD |
| Pre2015 | 3 | CELT | CELT | 79220 | 10/31/2014 | REST | deliver stock | 200.00 | - | - | CAD |
| Pre2015 | 3 | CELT | CELT | 79222 | 10/31/2014 | REST | deliver stock | 200.00 | 200.00 | - | CAD |
| Pre2015 | 3 | CELT | CELT | 79450 | 10/31/2014 | WORK | interest payment | - | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 79451 | 10/31/2014 | WORK | interest payment | 1.33 | 1.33 | - | USD |
| Pre2015 | 219 | CEL1 | CELT | 79448 | 10/31/2014 | WORK | interest payment | - | 7.57 | - | CAD |
| Pre2015 | 219 | CEL1 | CELT | 79449 | 10/31/2014 | WORK | interest payment | 16.93 | - | - | USD |
| Pre2015 | 3 | CELT | CELT | 79835 | 11/6/2014 | REST | receive stock | - | 1,298.39 | - | CAD |
| Pre2015 | 3 | CELT | CELT | 79834 | 11/6/2014 | REST | receive stock | - | 100.00 | - | CAD |

Case 1:21-cv-11276-WGY    Document 427-6    Filed 12/08/23    Page 2 of 50

| Period | Acct | | Txn | Date | Type | Description | Cur | Amount1 | Amount2 |
|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | 79879 | 11/6/2014 | REST | receive stock | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 79874 | 11/7/2014 | REST | directors fee | USD | 300.00 | - |
| Pre2015 | 3 | CELT | 79876 | 11/7/2014 | REST | receive stock | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 79877 | 11/7/2014 | REST | receive stock | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 79880 | 11/7/2014 | REST | deliver stock per summ | USD | 200.00 | - |
| Pre2015 | 3 | CELT | 79912 | 11/10/2014 | BCEL | computershare #198 | CAD | - | 100.00 |
| Pre2015 | 3 | CELT | 79974 | 11/11/2014 | REST | deliver stock per snwr | USD | 200.00 | - |
| Pre2015 | 3 | CELT | 80034 | 11/12/2014 | REST | deliver stock | CAD | - | 200.00 |
| Pre2015 | 3 | CELT | 80036 | 11/12/2014 | REST | deliver stock | CAD | - | 200.00 |
| Pre2015 | 3 | CELT | 80039 | 11/12/2014 | REST | deliver stock | CAD | - | 200.00 |
| Pre2015 | 3 | CELT | 80041 | 11/12/2014 | REST | deliver stock | USD | 400.00 | - |
| Pre2015 | 3 | CELT | 80042 | 11/12/2014 | BCEL | Pacific ck#1381 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 80044 | 11/12/2014 | BCEL | Island ck#1382 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 80046 | 11/12/2014 | REST | deliver stock | USD | 300.00 | - |
| Pre2015 | 3 | CELT | 80050 | 11/12/2014 | BCEL | Island ck#1384 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 80052 | 11/12/2014 | BCEL | deliver stock | USD | 400.00 | - |
| Pre2015 | 3 | CELT | 80053 | 11/12/2014 | BCEL | Action ck#1385 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 80043 | 11/12/2014 | BCEL | deliver stock | USD | 600.00 | - |
| Pre2015 | 3 | CELT | 80049 | 11/12/2014 | REST | deliver stock | USD | 800.00 | - |
| Pre2015 | 3 | CELT | 80047 | 11/12/2014 | BCEL | Action ck#1383 **VOID** | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 80090 | 11/13/2014 | BCEL | Globex Transfer ck #885 Oct 31 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 80102 | 11/13/2014 | REST | receive stock | USD | - | - |
| Pre2015 | 3 | CELT | 80174 | 11/14/2014 | REST | receive stock | CAD | - | 100.00 |
| Pre2015 | 3 | CELT | 80144 | 11/14/2014 | BCEL | computershare ck #199 | CAD | - | 100.00 |
| Pre2015 | 3 | CELT | 80145 | 11/14/2014 | REST | directors fee | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 80148 | 11/17/2014 | REST | directors fee | USD | 400.00 | - |
| Pre2015 | 3 | CELT | 80170 | 11/17/2014 | BCEL | Island ck#1386 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 80172 | 11/17/2014 | BCEL | Island ck #1386 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 80175 | 11/17/2014 | REST | deliver stock per client | CAD | - | 300.00 |
| Pre2015 | 3 | CELT | 80191 | 11/17/2014 | BCEL | deliver stock | USD | 500.00 | - |
| Pre2015 | 3 | CELT | 80192 | 11/17/2014 | BCEL | Pacific ck#1987 | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 80195 | 11/17/2014 | REST | receive stock | CAD | - | - |
| Pre2015 | 3 | CELT | 80237 | 11/18/2014 | REST | receive stock | CAD | - | 100.00 |
| Pre2015 | 3 | CELT | 80282 | 11/19/2014 | REST | directors fee | CAD | - | 100.00 |
| Pre2015 | 3 | CELT | 80283 | 11/19/2014 | REST | directors fee | USD | 300.00 | - |
| Pre2015 | 3 | CELT | 80269 | 11/19/2014 | BCEL | receive stock | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 80322 | 11/20/2014 | REST | deliver stock | USD | 100.00 | - |
| Pre2015 | 219 | CEL1 | 80369 | 11/21/2014 | BCHA | First Line Mortgages draft | CAD | (96,007.50) | (96,007.50) |
| Pre2015 | 219 | CEL1 | 80370 | 11/21/2014 | WORK | fedex 771952031014 First Line | CAD | - | (50.00) |
| Pre2015 | 3 | CELT | 80372 | 11/21/2014 | REST | directors fee + fedex #771955306694 | USD | - | - |
| Pre2015 | 3 | CELT | 80373 | 11/21/2014 | BCEL | Action ck#1388 | USD | 200.00 | - |
| Pre2015 | 3 | CELT | 80374 | 11/21/2014 | REST | deliver stock | USD | 100.00 | 200.00 |
| Pre2015 | 3 | CELT | 80378 | 11/21/2014 | BCEL | Holladay ck #886 | CAD | - | - |
| Pre2015 | 3 | CELT | 80432 | 11/24/2014 | REST | directors fee | USD | 100.00 | - |
| Pre2015 | 3 | CELT | 80397 | 11/24/2014 | REST | receive stock | CAD | 300.00 | 100.00 |
| Pre2015 | 3 | CELT | 80513 | 11/24/2014 | REST | directors fee | USD | 400.00 | - |

A2073

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | CELT | 81245 | 11/24/2014 | REST | directors fee + fedex 771955410226 | USD | 250.00 | | - | - |
| Pre2015 | 3 | CELT | CELT | 80463 | 11/25/2014 | BCEL | Equity Financial ck #200 NTY | CAD | | 100.00 | | - |
| Pre2015 | 3 | CELT | CELT | 80517 | 11/26/2014 | REST | deliver stock | USD | 500.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 80518 | 11/26/2014 | BCEL | Pacific ck#1389 | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 80519 | 11/26/2014 | BCEL | Action ck#1390 | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 80520 | 11/26/2014 | REST | deliver stock | USD | 300.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81756 | 11/26/2014 | REST | stock cancelled to treasury | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81757 | 11/26/2014 | REST | stock cancelled to treasury | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 80530 | 11/27/2014 | CASH | debit | CAD | (10,000.00) | (10,000.00) | | |
| Pre2015 | 3 | CELT | CELT | 80568 | 11/29/2014 | BCEL | commission withdrawal | USD | (1,400.00) | | | - |
| Pre2015 | 3 | CELT | CELT | 80568 | 11/29/2014 | BCEL | commission withdrawal | USD | 1,400.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 80569 | 11/29/2014 | BCEL | commission withdrawal | CAD | - | | (200.00) | - |
| Pre2015 | 3 | CELT | CELT | 80569 | 11/29/2014 | BCEL | commission withdrawal | CAD | - | | 200.00 | - |
| Pre2015 | 3 | CELT | CELT | 80636 | 11/29/2014 | REST | commission withdrawal | USD | (13,500.00) | | | - |
| Pre2015 | 3 | CELT | CELT | 80636 | 11/29/2014 | REST | commission withdrawal | USD | 13,500.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 80637 | 11/29/2014 | REST | commission withdrawal | CAD | - | | (1,700.00) | - |
| Pre2015 | 3 | CELT | CELT | 80637 | 11/29/2014 | REST | commission withdrawal | CAD | - | | 1,700.00 | - |
| Pre2015 | 3 | CELT | CELT | 80714 | 11/29/2014 | WORK | internal transfer | USD | (10,000.00) | (10,000.00) | | - |
| Pre2015 | 219 | CEL1 | CELT | 80714 | 11/29/2014 | WORK | internal transfer | USD | 10,000.00 | 10,000.00 | | - |
| Pre2015 | 3 | CELT | CELT | 80761 | 11/30/2014 | WORK | interest payment | USD | 1.72 | | | - |
| Pre2015 | 3 | CELT | CELT | 80762 | 11/30/2014 | WORK | interest payment | CAD | - | | 4.07 | - |
| Pre2015 | 219 | CEL1 | CELT | 80759 | 11/30/2014 | WORK | interest payment | CAD | 23.00 | | | - |
| Pre2015 | 219 | CEL1 | CELT | 80760 | 11/30/2014 | WORK | interest payment | USD | - | | 1,180.76 | - |
| Pre2015 | 3 | CELT | CELT | 80977 | 12/1/2014 | REST | directors fee | USD | 300.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81497 | 12/1/2014 | REST | receive stock | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81498 | 12/1/2014 | REST | receive stock | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81161 | 12/1/2014 | REST | receive stock | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81163 | 12/1/2014 | REST | receive stock | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 80960 | 12/1/2014 | HELH | forex | USD | (2,197.82) | (2,176.06) | | - |
| Pre2015 | 3 | CELT | CELT | 80960 | 12/1/2014 | CASH | forex | CAD | | 2,388.36 | 2,388.36 | |
| Pre2015 | 3 | CELT | CELT | 80999 | 12/2/2014 | REST | directors fee | CAD | 1,000.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81002 | 12/2/2014 | REST | deliver stock | CAD | - | | 200.00 | - |
| Pre2015 | 3 | CELT | CELT | 81005 | 12/2/2014 | REST | deliver stock | USD | 500.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81006 | 12/2/2014 | BCEL | STC ck#1391 | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81165 | 12/3/2014 | REST | receive stock | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81137 | 12/4/2014 | REST | directors fee | USD | 300.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81125 | 12/4/2014 | BCEL | Booth Udall ck #890 | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81112 | 12/4/2014 | REST | receive stock | CAD | - | | | 100.00 |
| Pre2015 | 3 | CELT | CELT | 81129 | 12/4/2014 | BCEL | Holliday ck #891 | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81173 | 12/5/2014 | REST | deliver stock | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81174 | 12/5/2014 | BCEL | Holliday ck#1392 | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81311 | 12/8/2014 | REST | receive stock | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81712 | 12/8/2014 | REST | directors fees | USD | 1,000.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81233 | 12/8/2014 | BCEL | Globex Transfer ck #892 | USD | 100.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81242 | 12/8/2014 | REST | directors fee | USD | 300.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81539 | 12/10/2014 | REST | directors fee | USD | 300.00 | | | - |
| Pre2015 | 3 | CELT | CELT | 81309 | 12/10/2014 | REST | receive stock | USD | 100.00 | | | - |

A2074

| Period | Acct | Entity | Ref# | Sub | Date | Type | Description | Cur | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2015 | 3 | CELT | 81342 | CEL1 | 12/10/2014 | BCEL | Computershare ck #206 GVR | CAD | - | - | 100.00 | - |
| Pre2015 | 219 | CEL1 | 81413 | | 12/15/2014 | BCHA | First Line Mortgage draft | CAD | (96,007.50) | (96,007.50) | - | - |
| Pre2015 | 3 | CELT | 81441 | | 12/15/2014 | REST | directors fee | USD | 300.00 | - | - | - |
| Pre2015 | 3 | CELT | 81442 | | 12/15/2014 | BCEL | Acton ck#1393 | USD | 100.00 | - | - | - |
| Pre2015 | 3 | CELT | 81495 | | 12/16/2014 | REST | receive stock | USD | 100.00 | - | - | - |
| Pre2015 | 3 | CELT | 81496 | | 12/16/2014 | REST | directors fees | USD | 700.00 | - | - | - |
| Pre2015 | 219 | CEL1 | 81555 | WORK | 12/17/2014 | WORK | PDKI filings | USD | 20,000.00 | - | - | - |
| Pre2015 | 219 | CEL1 | 81577 | WORK | 12/18/2014 | WORK | Merry Xmas! | CAD | - | - | 80,000.00 | - |
| Pre2015 | 3 | CELT | 81599 | | 12/18/2014 | BCEL | Computershare ck #401 | CAD | - | - | 100.00 | - |
| Pre2015 | 3 | CELT | 81611 | | 12/18/2014 | REST | receive stock | USD | 100.00 | - | - | - |
| Pre2015 | 3 | CELT | 81642 | | 12/19/2014 | REST | receive stock | USD | 100.00 | - | - | - |
| Pre2015 | 3 | CELT | 81689 | | 12/19/2014 | REST | receive stock | USD | 100.00 | - | - | - |
| Pre2015 | 3 | CELT | 81690 | | 12/19/2014 | REST | receive stock | USD | 100.00 | - | - | - |
| Pre2015 | 3 | CELT | 81688 | | 12/22/2014 | REST | directors fees | USD | 300.00 | - | - | - |
| Pre2015 | 3 | CELT | 81697 | | 12/22/2014 | REST | deliver stock | CAD | - | - | 400.00 | - |
| Pre2015 | 3 | CELT | 81715 | | 12/23/2014 | BCEL | Holladay ck#893 | USD | 100.00 | - | - | - |
| Pre2015 | 3 | CELT | 81714 | | 12/23/2014 | REST | deliver stock | USD | 200.00 | - | - | - |
| Pre2015 | 3 | CELT | 81726 | | 12/24/2014 | BCEL | Holladay ck#1394 | USD | 100.00 | - | - | - |
| Pre2015 | 3 | CELT | 81727 | | 12/24/2014 | REST | change TA + fedex #77238521158 0 | USD | 550.00 | - | - | - |
| Pre2015 | 3 | CELT | 82064 | | 12/31/2014 | BCEL | commission withdrawal | CAD | (800.00) | - | - | - |
| Pre2015 | 3 | CELT | 82064 | | 12/31/2014 | BCEL | commission withdrawal | USD | 800.00 | - | - | - |
| Pre2015 | 3 | CELT | 82065 | | 12/31/2014 | BCEL | commission withdrawal | CAD | - | - | (200.00) | - |
| Pre2015 | 3 | CELT | 82121 | | 12/31/2014 | BCEL | commission withdrawal | CAD | - | - | 200.00 | - |
| Pre2015 | 3 | CELT | 82121 | | 12/31/2014 | REST | commission withdrawal | USD | (2,300.00) | - | - | - |
| Pre2015 | 3 | CELT | 82122 | | 12/31/2014 | BCEL | commission withdrawal | CAD | 2,300.00 | - | - | - |
| Pre2015 | 3 | CELT | 82122 | | 12/31/2014 | REST | commission withdrawal | CAD | - | - | (700.00) | - |
| Pre2015 | 3 | CELT | 82533 | | 12/31/2014 | REST | cancel warrants | CAD | - | - | 700.00 | - |
| Pre2017 | 3 | ESQ | 88535 | | 12/31/2014 | REST | destroy certificate | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 88536 | | 12/31/2014 | REST | destroy certificate | USD | - | - | - | - |
| Pre2015 | 219 | CELT | 81789 | WORK | 12/31/2014 | WORK | interest payment | USD | 3.79 | - | - | - |
| Pre2015 | 3 | CELT | 81787 | WORK | 12/31/2014 | WORK | interest payment | USD | 72.26 | - | - | - |
| Pre2015 | 219 | CEL1 | 81788 | WORK | 12/31/2014 | WORK | interest payment | CAD | - | - | 1,017.87 | - |
| Pre2017 | 3 | ESQ | 82290 | | 1/5/2015 | BCEL | Computershare ck#403 | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 82292 | | 1/5/2015 | BCEL | Booth Udall Fuller ck#893 | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 82293 | | 1/5/2015 | BCEL | Booth Udall Fuller ck#895 | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 82294 | | 1/5/2015 | CASH | debit | CAD | (9,000.00) | (9,000.00) | - | - |
| Pre2017 | 3 | ESQ | 82296 | | 1/5/2015 | REST | receive stock | USD | - | - | - | - |
| Pre2017 | 3 | ESQ | 82337 | WORK | 1/5/2015 | WORK | forex | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 82337 | | 1/5/2015 | REST | forex | USD | (6,933.05) | - | - | - |
| Pre2017 | 3 | ESQ | 82337 | WORK | 1/5/2015 | WORK | forex | CAD | - | - | 8,100.00 | - |
| Pre2017 | 3 | ESQ | 82329 | | 1/6/2015 | REST | receive stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 82333 | | 1/6/2015 | REST | deliver stock | USD | 400.00 | - | - | - |
| Pre2017 | 3 | ESQ | 82334 | | 1/6/2015 | BCEL | Acton ck#1395 | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 82335 | | 1/6/2015 | REST | deliver stock | USD | 1,000.00 | - | - | - |
| Pre2017 | 3 | ESQ | 82339 | | 1/6/2015 | BCEL | Empire ck#1396 | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 82433 | | 1/8/2015 | REST | receive stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 82434 | | 1/8/2015 | REST | receive stock | USD | 100.00 | - | - | - |

A2075

Case 1:21-cv-11276-WGY     Document 427-6     Filed 12/08/23     Page 5 of 50

| | | | | Date | Type | Description | Cur | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | 93202 | 1/9/2015 | REST | deliver stock | CAD | - | - |
| Pre2017 | 3 | ESQ | 82425 | 1/9/2015 | BCEL | Empire ck#1397 | USD | 100.00 | 200.00 |
| Pre2017 | 3 | ESQ | 82426 | 1/9/2015 | REST | directors fee + fedex #772532346865 | USD | 400.00 | - |
| Pre2017 | 3 | ESQ | 82430 | 1/9/2015 | REST | directors fee | USD | 200.00 | - |
| Pre2017 | 3 | ESQ | 82432 | 1/9/2015 | REST | deliver stock | USD | 300.00 | - |
| Pre2017 | 3 | ESQ | 82459 | 1/12/2015 | REST | directors fee | USD | 800.00 | - |
| Pre2017 | 3 | ESQ | 82464 | 1/12/2015 | REST | directors fee + fedex #772555366272 | USD | 300.00 | - |
| Pre2017 | 3 | ESQ | 82465 | 1/12/2015 | BCEL | Action ck#1398 | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 82473 | 1/13/2015 | BCEL | Harold P. Geweerter ck#896 | USD | 300.00 | - |
| Pre2017 | 3 | ESQ | 82492 | 1/14/2015 | REST | directors fee | USD | 200.00 | - |
| Pre2017 | 3 | ESQ | 82494 | 1/14/2015 | REST | deliver stock per VICD | USD | 1,600.00 | - |
| Pre2017 | 3 | ESQ | 82495 | 1/14/2015 | REST | deliver stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 82496 | 1/14/2015 | BCEL | Island ck#1399 | USD | 200.00 | - |
| Pre2017 | 3 | ESQ | 82521 | 1/15/2015 | REST | deliver stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 89386 | 1/15/2015 | BEAG | deliver stock DTC | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 89387 | 1/15/2015 | SIHI | receive stock DTC | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 89991 | 1/15/2015 | SIQU | deliver stock DTC | CAD | - | 100.00 |
| Pre2017 | 3 | ESQ | 82574 | 1/19/2015 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 82575 | 1/19/2015 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 82606 | 1/21/2015 | REST | directors fee | USD | 200.00 | - |
| Pre2017 | 3 | ESQ | 82629 | 1/22/2015 | BCEL | Booth Udall Fuller ck#1400 | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 82677 | 1/22/2015 | REST | Empire ck#1404 | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 82630 | 1/22/2015 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 82631 | 1/22/2015 | REST | directors fees | USD | 700.00 | - |
| Pre2017 | 3 | ESQ | 82632 | 1/22/2015 | REST | directors fees | USD | 900.00 | - |
| Pre2017 | 3 | ESQ | 82636 | 1/22/2015 | REST | deliver stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 82637 | 1/22/2015 | BCEL | Empire ck#1401 | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 82638 | 1/22/2015 | REST | deliver stock | USD | 600.00 | - |
| Pre2017 | 3 | ESQ | 82639 | 1/22/2015 | BCEL | Island ck#1402 | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 82641 | 1/22/2015 | REST | deliver stock | USD | 800.00 | - |
| Pre2017 | 3 | ESQ | 82642 | 1/22/2015 | BCEL | Empire ck#1403 | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 82676 | 1/23/2015 | BCEL | Quicksilver ck#1405 **VOID** | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 82675 | 1/23/2015 | REST | directors fee and fedex #772695146812 | USD | 500.00 | - |
| Pre2017 | 3 | ESQ | 89390 | 1/26/2015 | BEAG | receive stock DTC | CAD | - | 100.00 |
| Pre2017 | 3 | ESQ | 87302 | 1/26/2015 | REST | receive stock | CAD | - | 100.00 |
| Pre2017 | 219 | ESQ1 | 83059 | 1/29/2015 | WORK | interest payment | USD | 1.27 | - |
| Pre2017 | 219 | ESQ1 | 83060 | 1/29/2015 | WORK | interest payment | CAD | - | 0.10 |
| Pre2017 | 219 | ESQ1 | 83057 | 1/29/2015 | WORK | interest payment | USD | 92.38 | - |
| Pre2017 | 219 | ESQ1 | 83058 | 1/29/2015 | WORK | interest payment | CAD | - | 955.85 |
| Pre2017 | 3 | ESQ | 82876 | 1/30/2015 | BCEL | commission withdrawal | USD | (1,500.00) | - |
| Pre2017 | 3 | ESQ | 82876 | 1/30/2015 | BCEL | commission withdrawal | USD | 1,500.00 | - |
| Pre2017 | 3 | ESQ | 82938 | 1/30/2015 | REST | commission withdrawal | USD | (10,100.00) | - |
| Pre2017 | 3 | ESQ | 82938 | 1/30/2015 | REST | commission withdrawal | USD | 10,100.00 | - |
| Pre2017 | 3 | ESQ | 82939 | 1/30/2015 | REST | commission withdrawal | CAD | - | (1,200.00) |
| Pre2017 | 3 | ESQ | 82939 | 1/30/2015 | REST | commission withdrawal | CAD | - | 1,200.00 |
| Pre2017 | 3 | ESQ | 83367 | 2/2/2015 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | 83551 | 2/2/2015 | REST | receive stock | CAD | - | 100.00 |

A2076

| Pre2017 | 3 | ESQ | ESQ | Num | Date | Code | Description | Cur | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 83325 | 2/3/2015 | REST | directors fee | USD | | 1,100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83357 | 2/4/2015 | REST | directors fees | USD | | 500.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83358 | 2/4/2015 | REST | fedex #772825345085 | CAD | | | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 83410 | 2/4/2015 | BCEL | Action ck#1406 | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83411 | 2/4/2015 | BCEL | Action ck#1406 | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83366 | 2/4/2015 | REST | deliver stock per sent | USD | | 300.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83552 | 2/4/2015 | REST | deliver stock | CAD | | | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 83389 | 2/5/2015 | VPQU | forex | CAD | (388.19) | (92.07) | | - |
| Pre2017 | 3 | ESQ | ESQ | 83389 | 2/5/2015 | VPQU | forex | CAD | 477.36 | | 477.36 | - |
| Pre2017 | 3 | ESQ | ESQ | 83390 | 2/5/2015 | CASH | debit | CAD | (10,000.00) | | (10,000.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 83397 | 2/5/2015 | REST | receive stock | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83427 | 2/5/2015 | WORK | forex | CAD | - | (6,711.33) | | - |
| Pre2017 | 3 | ESQ | ESQ | 83427 | 2/5/2015 | WORK | forex | CAD | - | | 8,322.54 | - |
| Pre2017 | 3 | ESQ | ESQ | 89767 | 2/6/2015 | BEAT | deliver stock DTC | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 89768 | 2/6/2015 | SHH | receive stock DTC | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83479 | 2/10/2015 | BCEL | Quicksilver ck#1407 | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83513 | 2/10/2015 | REST | deliver stock | USD | | 400.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83514 | 2/10/2015 | REST | Empire ck#1408 | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83517 | 2/10/2015 | REST | deliver stock | USD | | 800.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83518 | 2/10/2015 | REST | Island ck#1409 | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83520 | 2/10/2015 | REST | deliver stock | USD | | 1,400.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83521 | 2/10/2015 | REST | Action ck#1410 | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83523 | 2/10/2015 | REST | directors fee + fedex #772882182460 | USD | | 500.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83524 | 2/10/2015 | REST | Empire ck#1411 | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83525 | 2/10/2015 | REST | deliver stock | USD | | 200.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83526 | 2/10/2015 | REST | Island ck#1412 | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83529 | 2/11/2015 | BCEL | Transhare ck#1413 **VOID** | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83532 | 2/11/2015 | BCEL | Transhare ck#1414 **VOID** | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83502 | 2/11/2015 | REST | receive stock | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83528 | 2/11/2015 | REST | deliver stock | USD | | 500.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83531 | 2/11/2015 | REST | deliver stock | USD | | 500.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83534 | 2/11/2015 | REST | deliver stock | USD | | 800.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83535 | 2/11/2015 | REST | deliver stock | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83553 | 2/12/2015 | REST | Island ck#1415 | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83601 | 2/16/2015 | REST | deliver stock per LOTU | CAD | | | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 83659 | 2/18/2015 | REST | directors fee | USD | | 1,200.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83668 | 2/18/2015 | REST | deliver stock | USD | | 300.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83669 | 2/18/2015 | BCEL | Island ck#1416 | USD | | 400.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83671 | 2/18/2015 | REST | deliver stock | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83673 | 2/18/2015 | BCEL | Columbia ck#1418 | USD | | 300.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 83730 | 2/20/2015 | REST | directors fee | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 85781 | 2/25/2015 | BCEL | Printing & Proxy ck #898 | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 85780 | 2/25/2015 | BCEL | Action Stock ck #897 | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 85736 | 2/25/2015 | BCHA | Vancouver Auto Liquidation draft | CAD | (15,687.50) | | (15,687.50) | - |
| Pre2017 | 3 | ESQ | ESQ | 85769 | 2/25/2015 | REST | deliver stock | CAD | | | 400.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 85759 | 2/25/2015 | REST | directors fee | USD | | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 85770 | 2/25/2015 | BCEL | Vstock ck#1419 | USD | | 100.00 | | - |

A2077

| Period | | Firm | Ref# | Date | Code | Description | Cur | USD | CAD | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | 85772 | 2/25/2015 | REST | deliver stock | USD | 800.00 | - | - | - |
| Pre2017 | 3 | ESQ | 85775 | 2/25/2015 | BCEL | Island ck#1420 | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 85767 | 2/26/2015 | CASH | debit | CAD | - | (10,000.00) | - | - |
| Pre2017 | 3 | ESQ | 85832 | 2/28/2015 | BCEL | commission withdrawal | USD | (1,700.00) | - | - | - |
| Pre2017 | 3 | ESQ | 85832 | 2/28/2015 | BCEL | commission withdrawal | USD | 1,700.00 | - | - | - |
| Pre2017 | 3 | ESQ | 85900 | 2/28/2015 | REST | commission withdrawal | USD | (10,900.00) | - | - | - |
| Pre2017 | 3 | ESQ | 85900 | 2/28/2015 | REST | commission withdrawal | USD | 10,900.00 | - | - | - |
| Pre2017 | 3 | ESQ | 85901 | 2/28/2015 | REST | commission charge | CAD | - | (150.00) | - | - |
| Pre2017 | 3 | ESQ | 85901 | 2/28/2015 | REST | commission charge | CAD | - | 150.00 | - | - |
| Pre2017 | 3 | ESQ | 86030 | 2/28/2015 | WORK | interest payment | CAD | - | 5.73 | - | - |
| Pre2017 | 3 | ESQ | 86031 | 2/28/2015 | WORK | interest payment | CAD | - | 0.20 | - | - |
| Pre2017 | 219 | ESQ1 | 86028 | 2/28/2015 | WORK | interest payment | CAD | - | 95.79 | - | - |
| Pre2017 | 219 | ESQ1 | 86029 | 2/28/2015 | WORK | interest payment | CAD | - | 991.16 | - | - |
| Pre2017 | 3 | ESQ | 89770 | 3/2/2015 | BEAT | receive stock DTC | CAD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 89771 | 3/2/2015 | BEAT | receive stock DTC | CAD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 89773 | 3/2/2015 | BEAT | receive stock DTC | CAD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 89774 | 3/2/2015 | BEAT | receive stock DTC | CAD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 86242 | 3/2/2015 | WORK | forex | CAD | (17,740.93) | 21,078.33 | - | - |
| Pre2017 | 3 | ESQ | 86242 | 3/2/2015 | WORK | forex | CAD | - | - | - | - |
| Pre2017 | 3 | ESQ | 86341 | 3/5/2015 | REST | directors fee | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86319 | 3/5/2015 | REST | directors fee | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86343 | 3/9/2015 | REST | directors fee | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 89765 | 3/10/2015 | BEAP | deliver stock DTC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 89766 | 3/10/2015 | SIQU | deliver stock DTC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86431 | 3/10/2015 | REST | receive stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86432 | 3/12/2015 | REST | directors fee | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86515 | 3/16/2015 | REST | directors fee | USD | 1,700.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86516 | 3/16/2015 | REST | directors fee | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86518 | 3/16/2015 | REST | directors fee | USD | 600.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86519 | 3/16/2015 | BCEL | deliver stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86517 | 3/16/2015 | REST | Island ck#1421 | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86560 | 3/17/2015 | REST | receive stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86570 | 3/18/2015 | REST | directors fee | USD | 200.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86612 | 3/19/2015 | REST | deliver stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86613 | 3/19/2015 | REST | deliver stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86650 | 3/20/2015 | BCEL | Empire ck#1422 | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86652 | 3/20/2015 | REST | deliver stock | USD | 600.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86653 | 3/20/2015 | BCEL | Island ck#1423 | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 89772 | 3/20/2015 | BEAT | receive stock DTC | CAD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 86645 | 3/20/2015 | REST | deliver stock per MONT | USD | - | - | - | 100.00 |
| Pre2017 | 3 | ESQ | 86649 | 3/20/2015 | REST | deliver stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86670 | 3/23/2015 | REST | deliver stock | USD | 800.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86671 | 3/23/2015 | BCEL | Empire ck#1424 | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86674 | 3/23/2015 | REST | deliver stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86675 | 3/23/2015 | BCEL | Island ck#1425 | USD | 1,000.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86692 | 3/24/2015 | REST | deliver stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 86693 | 3/24/2015 | BCEL | Empire ck#1426 | USD | 1,000.00 | - | - | - |

| Period | Num | Acct | Acct2 | Type | Ref | Date | Description | Cur | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ1 | ESQ | WORK | 86982 | 3/30/2015 | interest payment | USD | - | 0.49 | - |
| Pre2017 | 219 | ESQ1 | ESQ | WORK | 86980 | 3/30/2015 | interest payment | USD | - | 92.82 | - |
| Pre2017 | 219 | ESQ1 | ESQ | WORK | 86981 | 3/30/2015 | interest payment | CAD | - | - | 960.49 |
| Pre2017 | 3 | ESQ | ESQ | BCEL | 86833 | 3/31/2015 | commission withdrawal | USD | - | (600.00) | - |
| Pre2017 | 3 | ESQ | ESQ | BCEL | 86833 | 3/31/2015 | commission withdrawal | USD | - | 600.00 | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 86886 | 3/31/2015 | commission withdrawal | USD | - | (7,900.00) | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 86886 | 3/31/2015 | commission withdrawal | USD | - | 7,900.00 | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87420 | 3/31/2015 | deliver stock | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87265 | 3/31/2015 | forex | USD | - | (8,500.49) | - |
| Pre2017 | 219 | ESQ1 | ESQ | WORK | 87265 | 3/31/2015 | forex | CAD | - | - | 10,662.62 |
| Pre2017 | 219 | ESQ1 | ESQ | WORK | 87266 | 3/31/2015 | forex | USD | - | (9,036.33) | - |
| Pre2017 | 219 | ESQ1 | ESQ | WORK | 87266 | 3/31/2015 | forex | CAD | - | - | 11,326.14 |
| Pre2017 | 3 | ESQ | ESQ | REST | 87322 | 4/1/2015 | directors fee | USD | - | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87324 | 4/1/2015 | directors fee | USD | - | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | CASH | 87314 | 4/2/2015 | debit | CAD | (10,000.00) | - | (10,000.00) |
| Pre2017 | 3 | ESQ | ESQ | REST | 87608 | 4/3/2015 | receive stock | CAD | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | BEAP | 89416 | 4/6/2015 | deliver stock DTC | USD | - | 100.00 | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | SIHI | 87417 | 4/6/2015 | receive stock DTC | USD | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87510 | 4/6/2015 | receive stock | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87512 | 4/6/2015 | receive stock | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87513 | 4/6/2015 | receive stock | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87514 | 4/6/2015 | receive stock | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87368 | 4/6/2015 | deliver stock | USD | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87373 | 4/6/2015 | deliver stock | USD | - | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | BCEL | 87374 | 4/6/2015 | Island ck#1427 | CAD | - | 100.00 | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | REST | 87375 | 4/6/2015 | directors fee | USD | - | 100.00 | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | REST | 87439 | 4/8/2015 | receive stock | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | REST | 87440 | 4/8/2015 | receive stock | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | REST | 87441 | 4/8/2015 | receive stock | CAD | - | - | 100.00 |
| Pre2017 | 219 | ESQ1 | ESQ | WORK | 87511 | 4/10/2015 | forex | USD | - | - | - |
| Pre2017 | 219 | ESQ1 | ESQ | WORK | 87511 | 4/10/2015 | forex | CAD | (30,000.00) | (30,000.00) | 37,396.04 |
| Pre2017 | 3 | ESQ | ESQ | BCEL | 87603 | 4/14/2015 | Globex ck#1428 | USD | - | 100.00 | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | REST | 87604 | 4/14/2015 | fedex#773370841090 | USD | - | 50.00 | 50.00 |
| Pre2017 | 3 | ESQ | ESQ | REST | 87609 | 4/15/2015 | deliver stock | CAD | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87611 | 4/15/2015 | deliver stock | CAD | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87612 | 4/15/2015 | deliver stock | CAD | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87614 | 4/15/2015 | fedex #773371005935 | CAD | - | 50.00 | 50.00 |
| Pre2017 | 3 | ESQ | ESQ | BCEL | 87615 | 4/15/2015 | Booth Udall Fuller ck#1429 | USD | - | 100.00 | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | REST | 87618 | 4/15/2015 | directors fee | USD | - | 600.00 | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87656 | 4/15/2015 | deliver stock | CAD | - | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | BCEL | 87653 | 4/15/2015 | Empire ck#1430 | USD | - | 100.00 | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | REST | 87655 | 4/15/2015 | receive stock held in book form INLAND | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87656 | 4/15/2015 | directors fee | USD | - | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87687 | 4/16/2015 | destroy certs | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | REST | 87690 | 4/17/2015 | directors fee | USD | - | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | BEAP | 89414 | 4/17/2015 | deliver stock DTC | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | SIHI | 89415 | 4/17/2015 | receive stock DTC | USD | - | - | - |

A2079

Case 1:21-cv-11276-WGY   Document 427-6   Filed 12/08/23   Page 9 of 50

| Period | | | | Num | Date | Code | Description | Cur | Amt1 | Amt2 |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 89389 | 4/17/2015 | SIQU | receive stock DTC | USD | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89388 | 4/17/2015 | BEAG | deliver stock DTC | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 87857 | 4/23/2015 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 87863 | 4/23/2015 | REST | deliver stock | CAD | - | 600.00 |
| Pre2017 | 3 | ESQ | ESQ | 87610 | 4/24/2015 | BEAG | receive stock | CAD | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 87617 | 4/24/2015 | BEAG | receive stock | CAD | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 87894 | 4/27/2015 | REST | deliver stock per LACR | USD | 2,000.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 87895 | 4/27/2015 | REST | deliver stock per LACR | USD | 1,000.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 87955 | 4/28/2015 | REST | deliver stock per AKUM | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88204 | 4/30/2015 | BCEL | commission withdrawal | USD | (400.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 88204 | 4/30/2015 | BCEL | commission withdrawal | USD | 400.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88280 | 4/30/2015 | REST | commission withdrawal | USD | (6,000.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 88280 | 4/30/2015 | REST | commission withdrawal | USD | 6,000.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88281 | 4/30/2015 | REST | commission withdrawal | CAD | - | (1,500.00) |
| Pre2017 | 3 | ESQ | ESQ | 88281 | 4/30/2015 | REST | commission withdrawal | CAD | - | 1,500.00 |
| Pre2017 | 3 | ESQ | ESQ | 87989 | 4/30/2015 | CASH | debit | CAD | (5,000.00) | (5,000.00) |
| Pre2017 | 3 | ESQ | ESQ | 88039 | 4/30/2015 | WORK | interest payment | CAD | - | 0.32 |
| Pre2017 | 219 | ESQ1 | ESQ1 | 88037 | 4/30/2015 | WORK | interest payment | USD | 24.66 | - |
| Pre2017 | 219 | ESQ1 | ESQ1 | 88038 | 4/30/2015 | WORK | interest payment | CAD | - | 1,122.58 |
| Pre2017 | 3 | ESQ | ESQ | 88402 | 5/1/2015 | WORK | forex | USD | (6,400.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 88402 | 5/1/2015 | WORK | forex | CAD | - | 7,662.19 |
| Pre2017 | 3 | ESQ | ESQ | 88523 | 5/11/2015 | REST | deliver stock per LOTU | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88530 | 5/11/2015 | REST | deliver stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88531 | 5/11/2015 | REST | deliver stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88538 | 5/11/2015 | REST | fedex: 77357588817 | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88539 | 5/11/2015 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88626 | 5/14/2015 | REST | internal transfer | CAD | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 88632 | 5/14/2015 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88633 | 5/14/2015 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88634 | 5/14/2015 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 86651 | 5/15/2015 | BEAP | receive stock via DWAC | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 86694 | 5/15/2015 | BEAT | receive stock via DWAC | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88710 | 5/19/2015 | REST | deliver stock | CAD | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93547 | 5/21/2015 | REST | warrants expired | CAD | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 88809 | 5/21/2015 | REST | receive stock | CAD | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 88878 | 5/22/2015 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88880 | 5/25/2015 | BEAG | receive stock | CAD | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 88879 | 5/25/2015 | REST | deliver stock | CAD | - | 200.00 |
| Pre2017 | 3 | ESQ | ESQ | 88884 | 5/25/2015 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88885 | 5/25/2015 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88889 | 5/25/2015 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 88890 | 5/25/2015 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 89032 | 5/29/2015 | BEAG | commission withdrawal | CAD | - | (100.00) |
| Pre2017 | 3 | ESQ | ESQ | 89032 | 5/29/2015 | BEAG | commission withdrawal | CAD | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 89040 | 5/29/2015 | BEAP | commission withdrawal | USD | (100.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 89040 | 5/29/2015 | BEAP | commission withdrawal | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 89051 | 5/29/2015 | BEAT | commission withdrawal | USD | (100.00) | - |

A2080

| | | | | Txn | Date | Code | Description | Cur | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 89051 | 5/29/2015 | BEAT | commission withdrawal | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89094 | 5/29/2015 | REST | commission withdrawal | USD | - | (1,250.00) | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89094 | 5/29/2015 | REST | commission withdrawal | USD | - | 1,250.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89095 | 5/29/2015 | REST | commission withdrawal | CAD | - | - | (800.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89095 | 5/29/2015 | REST | commission withdrawal | CAD | - | - | 800.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89116 | 5/29/2015 | SIHI | commission withdrawal | USD | - | (100.00) | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89116 | 5/29/2015 | SIHI | commission withdrawal | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89363 | 5/29/2015 | BCEL | Island ck#1431 | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89362 | 5/29/2015 | REST | deliver stock | USD | - | 1,000.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89165 | 5/29/2015 | WORK | internal transfer DWAC commissions | USD | - | 3,000.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89204 | 5/30/2015 | WORK | interest payment | USD | - | 0.25 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ1 | 89205 | 5/30/2015 | WORK | interest payment | CAD | - | - | 0.10 | - | - |
| Pre2017 | 219 | ESQ | ESQ1 | 89202 | 5/30/2015 | WORK | interest payment | USD | - | 0.06 | - | - | - |
| Pre2017 | 219 | ESQ | ESQ1 | 89203 | 5/30/2015 | WORK | interest payment | CAD | - | - | 1,118.88 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89002 | 6/1/2015 | CASH | debit | CAD | (10,000.00) | - | (10,000.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89380 | 6/1/2015 | WORK | forex | USD | - | (4,550.25) | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89380 | 6/1/2015 | WORK | forex | CAD | - | - | 5,631.50 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89996 | 6/1/2015 | BCEL | Action ck#1432 | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89397 | 6/1/2015 | REST | fedex #77327669694 | USD | - | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89398 | 6/1/2015 | BCEL | Action ck#1433 | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89399 | 6/1/2015 | REST | fedex #77327669694 | USD | - | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89400 | 6/1/2015 | REST | deliver stock | USD | - | 1,800.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89401 | 6/1/2015 | BCEL | Island ck#1434 | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89434 | 6/2/2015 | REST | deliver stock | USD | - | 1,600.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89435 | 6/2/2015 | BCEL | Island ck#1435 | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89436 | 6/5/2015 | BEAT | receive stock via DWAC | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89526 | 6/8/2015 | REST | deliver stock | USD | - | 1,400.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89527 | 6/8/2015 | BCEL | Island ck#910 | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89520 | 6/8/2015 | REST | directors fee | USD | - | 400.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89364 | 6/12/2015 | SIHI | receive stock | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89402 | 6/12/2015 | SIHI | receive stock | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89528 | 6/12/2015 | BEAG | receive stock via dwac | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93548 | 6/13/2015 | REST | warrants expired | CAD | - | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89653 | 6/15/2015 | REST | deliver stock | CAD | - | - | 400.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89655 | 6/15/2015 | REST | deliver stock | CAD | - | - | 400.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90731 | 6/19/2015 | SIQU | receive stock via 3rd party DTC | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89654 | 6/22/2015 | BEAT | receive stock | CAD | - | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89656 | 6/22/2015 | BEAT | receive stock | CAD | - | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89934 | 6/22/2015 | REST | directors fee | USD | - | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89905 | 6/25/2015 | REST | directors fee | USD | - | 200.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89927 | 6/25/2015 | REST | directors fee | USD | - | 400.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89937 | 6/25/2015 | REST | Warrant cancelled | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89938 | 6/25/2015 | REST | Warrant cancelled | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 88883 | 6/29/2015 | SIHI | receive stock from Jacob Securities | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89936 | 6/29/2015 | SIHI | receive stock DTC | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89904 | 6/29/2015 | BEAP | deliver stock to Laith Reynolds | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89933 | 6/29/2015 | SIMO | receive stock DTC | USD | - | 100.00 | - | - | - |

Case 1:21-cv-11276-WGY     Document 427-6     Filed 12/08/23     Page 11 of 50

| Period | | | | Acct | Date | Code | Description | Cur | Val1 | Val2 | Val3 | Val4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 89930 | 6/29/2015 | SIHI | receive stock DTC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89998 | 6/29/2015 | REST | deliver stock | CAD | | 400.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89931 | 6/29/2015 | BEAP | deliver stock DTC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89935 | 6/29/2015 | BEAG | deliver stock to siha | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90032 | 6/30/2015 | BCEL | commission withdrawal | USD | (600.00) | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90032 | 6/30/2015 | BCEL | commission withdrawal | USD | 600.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90039 | 6/30/2015 | BEAG | commission withdrawal | USD | (400.00) | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90039 | 6/30/2015 | BEAG | commission withdrawal | USD | 400.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90040 | 6/30/2015 | BEAG | commission withdrawal | CAD | | (300.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90040 | 6/30/2015 | BEAG | commission withdrawal | CAD | | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90049 | 6/30/2015 | BEAP | commission withdrawal | USD | (500.00) | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90049 | 6/30/2015 | BEAP | commission withdrawal | USD | 500.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90056 | 6/30/2015 | BEAT | commission withdrawal | USD | (200.00) | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90056 | 6/30/2015 | BEAT | commission withdrawal | USD | 200.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90057 | 6/30/2015 | BEAT | commission withdrawal | CAD | | (700.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90057 | 6/30/2015 | BEAT | commission withdrawal | CAD | | 700.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90113 | 6/30/2015 | REST | commission withdrawal | USD | (7,400.00) | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90113 | 6/30/2015 | REST | commission withdrawal | USD | 7,400.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90114 | 6/30/2015 | REST | commission withdrawal | CAD | | (1,200.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90114 | 6/30/2015 | REST | commission withdrawal | CAD | | 1,200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90132 | 6/30/2015 | SIHI | commission withdrawal | USD | (600.00) | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90132 | 6/30/2015 | SIHI | commission withdrawal | USD | 600.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90143 | 6/30/2015 | SIMO | commission withdrawal | USD | (100.00) | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90143 | 6/30/2015 | SIMO | commission withdrawal | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90149 | 6/30/2015 | SIQU | commission withdrawal | USD | (200.00) | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90149 | 6/30/2015 | SIQU | commission withdrawal | USD | 200.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90150 | 6/30/2015 | SIQU | commission withdrawal | CAD | | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90150 | 6/30/2015 | SIQU | commission withdrawal | CAD | | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90389 | 6/30/2015 | WORK | interest payment | USD | 0.40 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90390 | 6/30/2015 | WORK | interest payment | CAD | | 0.03 | - | - |
| Pre2017 | 219 | ESQ1 | ESQ | 90387 | 6/30/2015 | WORK | interest payment | USD | 0.06 | - | - | - |
| Pre2017 | 219 | ESQ1 | ESQ | 90388 | 6/30/2015 | WORK | interest payment | CAD | | 1,159.03 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90573 | 7/2/2015 | VPQU | forex | USD | (8,480.74) | (8,565.55) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90573 | 7/2/2015 | VPQU | forex | CAD | 10,417.32 | 10,417.32 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90597 | 7/2/2015 | REST | deliver stock | USD | 1,100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90598 | 7/2/2015 | BCEL | Action ck#1436 | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90606 | 7/3/2015 | VPQU | forex | CAD | (1,420.64) | (1,434.85) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90606 | 7/3/2015 | VPQU | forex | CAD | 1,753.88 | 1,753.88 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90656 | 7/6/2015 | CASH | debit | CAD | (10,000.00) | (10,000.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90669 | 7/6/2015 | REST | deliver stock | USD | 1,400.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90670 | 7/6/2015 | BCEL | island ck#1437 | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90673 | 7/6/2015 | REST | deliver stock | USD | 200.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90674 | 7/6/2015 | BCEL | Action ck#1438 | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90599 | 7/9/2015 | SIRI | receive stock via DWAC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 90726 | 7/9/2015 | BCEL | Hub International ck#2335 + certified fee | CAD | | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89923 | 7/10/2015 | SIRI | receive stock from lekr | CAD | | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 89921 | 7/10/2015 | SIRI | receive stock from lekr | USD | 100.00 | - | - | - |

A2082

| Period | | | Num | Date | Code | Description | Curr | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | 89920 | 7/10/2015 | SIRI | receive stock from lekr | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 91451 | 7/10/2015 | SIRI | receive stock from lekr | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 89919 | 7/10/2015 | SIRI | receive stock from lekr | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 89918 | 7/10/2015 | SIRI | receive stock from lekr | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 92922 | 7/10/2015 | SIRI | receive stock from lekr | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 90734 | 7/10/2015 | REST | deliver stock | USD | 1,400.00 | - | - |
| Pre2017 | 3 | ESQ | 90735 | 7/10/2015 | BCEL | Action ck#1439 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 96144 | 7/14/2015 | REST | deliver stock per VRCI | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 90671 | 7/15/2015 | BEAP | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 90736 | 7/17/2015 | PESC | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 90871 | 7/21/2015 | BCEL | Island ck#1440 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 90870 | 7/21/2015 | REST | deliver stock | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | 91525 | 7/24/2015 | REST | receive stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 90938 | 7/28/2015 | REST | deliver stock | USD | 500.00 | - | - |
| Pre2017 | 3 | ESQ | 90939 | 7/28/2015 | BCEL | Empire ck#1441 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 90954 | 7/29/2015 | REST | receive stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 90984 | 7/31/2015 | BCEL | commission withdrawal | USD | (600.00) | - | - |
| Pre2017 | 3 | ESQ | 90984 | 7/31/2015 | BCEL | commission withdrawal | USD | 600.00 | - | - |
| Pre2017 | 3 | ESQ | 90985 | 7/31/2015 | BCEL | commission withdrawal | CAD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | 90985 | 7/31/2015 | BCEL | commission withdrawal | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 90995 | 7/31/2015 | BEAP | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 90995 | 7/31/2015 | BEAP | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 91027 | 7/31/2015 | PESC | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 91027 | 7/31/2015 | PESC | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 91028 | 7/31/2015 | REST | commission withdrawal | USD | (4,800.00) | - | - |
| Pre2017 | 3 | ESQ | 91028 | 7/31/2015 | REST | commission withdrawal | USD | 4,800.00 | - | - |
| Pre2017 | 3 | ESQ | 91029 | 7/31/2015 | REST | commission withdrawal | CAD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | 91029 | 7/31/2015 | REST | commission withdrawal | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 91048 | 7/31/2015 | SIHI | commission charge | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 91048 | 7/31/2015 | SIHI | commission charge | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 91062 | 7/31/2015 | SIRI | commission withdrawal | USD | (700.00) | - | - |
| Pre2017 | 3 | ESQ | 91062 | 7/31/2015 | SIRI | commission withdrawal | USD | 700.00 | - | - |
| Pre2017 | 3 | ESQ | 91063 | 7/31/2015 | SIRI | commission withdrawal | CAD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | 91063 | 7/31/2015 | SIRI | commission withdrawal | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 91166 | 7/31/2015 | WORK | interest payment | CAD | 0.48 | - | - |
| Pre2017 | 219 | ESQ1 | 91167 | 7/31/2015 | WORK | interest payment | CAD | - | 1.93 | - |
| Pre2017 | 219 | ESQ1 | 91164 | 7/31/2015 | WORK | interest payment | CAD | 0.06 | - | - |
| Pre2017 | 219 | ESQ1 | 91165 | 7/31/2015 | WORK | interest payment | CAD | - | 1,161.98 | - |
| Pre2017 | 3 | ESQ | 89999 | 8/4/2015 | BEAG | receive stock via drs | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 91339 | 8/5/2015 | BCEL | Computershare ck #236 Nass | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 91403 | 8/6/2015 | REST | directors fees | USD | 1,200.00 | - | - |
| Pre2017 | 3 | ESQ | 91404 | 8/6/2015 | REST | deliver stock to Dieter Peter | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 91429 | 8/6/2015 | VERA | forex | USD | (6,200.48) | (6,262.48) | - |
| Pre2017 | 3 | ESQ | 91429 | 8/6/2015 | VERA | forex | CAD | 7,995.56 | 7,995.56 | - |
| Pre2017 | 3 | ESQ | 91409 | 8/6/2015 | CASH | debit | CAD | (14,800.00) | (14,800.00) | - |
| Pre2017 | 3 | ESQ | 91495 | 8/10/2015 | REST | receive stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 91497 | 8/10/2015 | REST | receive stock | USD | 100.00 | - | - |

A2083

Case 1:21-cv-11276-WGY    Document 427-6    Filed 12/08/23    Page 13 of 50

| Period | | | ID | Date | Code | Description | Cur | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | 91447 | 8/10/2015 | BCEL | Computershare ck #237 | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 91496 | 8/14/2015 | REST | receive stock | CAD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 91493 | 8/17/2015 | REST | deliver stock | CAD | - | 200.00 | - |
| Pre2017 | 3 | ESQ | 91515 | 8/17/2015 | BCEL | Printing & Proxy ck #990 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 91494 | 8/19/2015 | BEAT | receive stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 91642 | 8/24/2015 | REST | directors fees | CAD | - | 1,500.00 | - |
| Pre2017 | 3 | ESQ | 91707 | 8/28/2015 | REST | receive stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 91736 | 8/31/2015 | BCEL | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 91736 | 8/31/2015 | BCEL | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 91737 | 8/31/2015 | BCEL | commission withdrawal | CAD | - | (200.00) | - |
| Pre2017 | 3 | ESQ | 91737 | 8/31/2015 | BCEL | commission withdrawal | CAD | - | 200.00 | - |
| Pre2017 | 3 | ESQ | 91743 | 8/31/2015 | BEAG | commission withdrawal | CAD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | 91743 | 8/31/2015 | BEAG | commission withdrawal | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 91755 | 8/31/2015 | BEAT | commission withdrawal | CAD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | 91755 | 8/31/2015 | BEAT | commission withdrawal | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 91798 | 8/31/2015 | REST | commission withdrawal | USD | (1,500.00) | - | - |
| Pre2017 | 3 | ESQ | 91798 | 8/31/2015 | REST | commission withdrawal | USD | 1,500.00 | - | - |
| Pre2017 | 3 | ESQ | 91799 | 8/31/2015 | REST | commission withdrawal | CAD | - | (1,200.00) | - |
| Pre2017 | 3 | ESQ | 91799 | 8/31/2015 | REST | commission withdrawal | CAD | - | 1,200.00 | - |
| Pre2017 | 3 | ESQ | 91932 | 8/31/2015 | WORK | interest payment | USD | 0.89 | - | - |
| Pre2017 | 3 | ESQ | 91933 | 8/31/2015 | WORK | interest payment | CAD | - | 0.19 | - |
| Pre2017 | 219 | ESQ1 | 91930 | 8/31/2015 | WORK | interest payment | USD | 0.06 | - | - |
| Pre2017 | 219 | ESQ1 | 91931 | 8/31/2015 | WORK | interest payment | CAD | - | 1,164.94 | - |
| Pre2017 | 3 | ESQ | 92163 | 9/1/2015 | WORK | forex | USD | (1,538.89) | - | - |
| Pre2017 | 3 | ESQ | 92163 | 9/1/2015 | WORK | forex | CAD | - | 2,057.61 | - |
| Pre2017 | 3 | ESQ | 92252 | 9/1/2015 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 92305 | 9/1/2015 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 92116 | 9/1/2015 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 92134 | 9/2/2015 | REST | directors fee | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 92135 | 9/2/2015 | REST | deliver stock | USD | 500.00 | - | - |
| Pre2017 | 3 | ESQ | 92140 | 9/2/2015 | REST | deliver stock | USD | 500.00 | - | - |
| Pre2017 | 3 | ESQ | 92141 | 9/2/2015 | BCEL | Columbia ck#1442 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 92136 | 9/2/2015 | BCEL | Columbia ck#1443 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 92145 | 9/2/2015 | BCEL | Globex ck#1444 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 92146 | 9/2/2015 | BCEL | Empire ck#1445 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 92147 | 9/2/2015 | REST | deliver stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 92148 | 9/2/2015 | REST | Empire ck#1445 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 92143 | 9/3/2015 | REST | Change of TA | USD | 1,000.00 | - | - |
| Pre2017 | 3 | ESQ | 92137 | 9/9/2015 | BEAP | receive stock via DWAC | USD | - | - | - |
| Pre2017 | 3 | ESQ | 92142 | 9/9/2015 | BEAT | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 219 | ESQ1 | 92250 | 9/10/2015 | BCHA | Royal LePage Brent Roberts Realty draft | CAD | (30,007.50) | - | (30,007.50) | - |
| Pre2017 | 3 | ESQ | 92251 | 9/10/2015 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 92345 | 9/14/2015 | BEAT | receive stock DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 92288 | 9/18/2015 | BCEL | Empire ck#1446 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 92287 | 9/18/2015 | REST | deliver stock | USD | 600.00 | - | - |
| Pre2017 | 3 | ESQ | 92286 | 9/18/2015 | REST | directors fee | USD | 3,000.00 | - | - |
| Pre2017 | 3 | ESQ | 92350 | 9/22/2015 | BEAG | receive stock DTC | USD | 100.00 | - | - |

A2084

Case 1:21-cv-11276-WGY    Document 427-6    Filed 12/08/23    Page 14 of 50

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 92349 | 9/22/2015 | BEAG | receive stock DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92352 | 9/22/2015 | BEAG | receive stock DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92353 | 9/22/2015 | BEAG | receive stock DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92354 | 9/22/2015 | BEAG | receive stock DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92356 | 9/22/2015 | BEAG | receive stock DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92358 | 9/22/2015 | BEAG | receive stock DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92359 | 9/22/2015 | BEAG | receive stock DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92361 | 9/22/2015 | BEAG | receive stock DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92362 | 9/22/2015 | BEAG | receive stock DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92348 | 9/22/2015 | BEAG | receive stock DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92320 | 9/22/2015 | BCEL | Empire ck#1447 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92321 | 9/22/2015 | BCEL | Action ck#1448 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92322 | 9/22/2015 | REST | fedex #774566769490 | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92360 | 9/22/2015 | BEAG | receive stock DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92319 | 9/22/2015 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92289 | 9/24/2015 | PESC | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92446 | 9/24/2015 | CASH | debit | CAD | - | (14,000.00) | - |
| Pre2017 | 3 | ESQ | ESQ1 | 92323 | 9/29/2015 | SIQU | receive stock via DWAC | CAD | (14,000.00) | 100.00 | - |
| Pre2017 | 219 | ESQ1 | ESQ1 | 92706 | 9/29/2015 | WORK | interest payment | CAD | 0.06 | - | - |
| Pre2017 | 219 | ESQ1 | ESQ1 | 92707 | 9/29/2015 | WORK | interest payment | CAD | - | - | 1,043.23 |
| Pre2017 | 3 | ESQ | ESQ | 92537 | 9/30/2015 | BCEL | commission withdrawal | USD | (800.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92537 | 9/30/2015 | BCEL | commission withdrawal | USD | 800.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92542 | 9/30/2015 | BEAG | commission withdrawal | USD | (1,200.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92542 | 9/30/2015 | BEAG | commission withdrawal | USD | 1,200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92548 | 9/30/2015 | BEAP | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92548 | 9/30/2015 | BEAP | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92554 | 9/30/2015 | BEAT | commission withdrawal | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92554 | 9/30/2015 | BEAT | commission withdrawal | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92600 | 9/30/2015 | PESC | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92600 | 9/30/2015 | PESC | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92601 | 9/30/2015 | REST | commission withdrawal | USD | (3,450.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92601 | 9/30/2015 | REST | commission withdrawal | USD | 3,450.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92638 | 9/30/2015 | SIQU | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92638 | 9/30/2015 | SIQU | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92963 | 10/1/2015 | SIHI | commission withdrawal | USD | (5,950.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 92963 | 10/1/2015 | WORK | forex | CAD | - | - | 7,854.79 |
| Pre2017 | 3 | ESQ | ESQ | 93081 | 10/8/2015 | REST | deliver stock | USD | 400.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93086 | 10/8/2015 | BCEL | Pacific ck#1450 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93085 | 10/8/2015 | REST | deliver stock | USD | 500.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93082 | 10/8/2015 | BCEL | Action ck#1449 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93118 | 10/9/2015 | SIQU | deliver stock Agron Silverton | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93119 | 10/9/2015 | SIMO | deliver stock Agron Silverton | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93120 | 10/9/2015 | SIHI | deliver stock Agron Silverton | USD | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93193 | 10/13/2015 | REST | directors fee | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93196 | 10/14/2015 | REST | directors fee | USD | 1,600.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93198 | 10/14/2015 | REST | receive stock | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 93203 | 10/14/2015 | REST | receive stock | CAD | - | - | 100.00 |

A2085

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 93205 | 10/14/2015 | REST | receive stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93236 | 10/15/2015 | REST | Summy 15 fees | CAD | - | 122.50 | - |
| Pre2017 | 3 | ESQ | ESQ | 93237 | 10/15/2015 | REST | Summy 15 fees | CAD | - | 122.50 | - |
| Pre2017 | 3 | ESQ | ESQ | 93235 | 10/15/2015 | REST | Summy 15 fees | CAD | - | 122.50 | - |
| Pre2017 | 3 | ESQ | ESQ | 93233 | 10/15/2015 | REST | Rock Creek 15 fees | CAD | - | 245.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93224 | 10/15/2015 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93265 | 10/16/2015 | BEAT | receive stock PBA spin out | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93266 | 10/16/2015 | BEAG | receive stock BPA spin out | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93267 | 10/16/2015 | BEAP | receive stock PBA spin out | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93415 | 10/22/2015 | REST | directors fee | USD | 800.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93365 | 10/22/2015 | REST | deliver stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93533 | 10/26/2015 | SIQU | Sell stock | USD | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93087 | 10/26/2015 | BEAT | receive stock via DWAC | USD | 100.00 | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93427 | 10/26/2015 | REST | directors fee | USD | 200.00 | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93428 | 10/26/2015 | SIQU | deliver stock 3rd party | USD | 100.00 | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93434 | 10/26/2015 | REST | receive stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93458 | 10/27/2015 | WORK | forex | USD | (6,032.11) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93458 | 10/27/2015 | WORK | forex | CAD | - | 7,920.93 | - |
| Pre2017 | 3 | ESQ | ESQ | 93477 | 10/28/2015 | REST | directors fee + fedex #77483710476 3 | USD | 150.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93478 | 10/28/2015 | BCEL | Pacific ck#1451 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93493 | 10/28/2015 | CANI | receive stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93484 | 10/28/2015 | CANI | receive stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93515 | 10/29/2015 | REST | Brooks Lane 15 fees | CAD | - | 122.50 | - |
| Pre2017 | 3 | ESQ | ESQ | 93516 | 10/29/2015 | REST | Brooks Lane 15 fees | CAD | - | 122.50 | - |
| Pre2017 | 3 | ESQ | ESQ | 93520 | 10/29/2015 | BCEL | Greenberg Traurig TT SEC Verdmont | USD | 409.32 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93521 | 10/29/2015 | BCEL | forex | USD | - | 54.48 | - |
| Pre2017 | 3 | ESQ | ESQ | 93522 | 10/29/2015 | BCEL | forex | CAD | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93552 | 10/30/2015 | REST | Directors fees | USD | 100.00 | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93574 | 10/31/2015 | BCEL | commission withdrawal | USD | (709.32) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93574 | 10/31/2015 | BCEL | commission withdrawal | USD | 709.32 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93575 | 10/31/2015 | BCEL | commission withdrawal | CAD | - | (54.48) | - |
| Pre2017 | 3 | ESQ | ESQ | 93575 | 10/31/2015 | BCEL | commission withdrawal | CAD | - | 54.48 | - |
| Pre2017 | 3 | ESQ | ESQ | 93582 | 10/31/2015 | BEAG | commission withdrawal | CAD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 93582 | 10/31/2015 | BEAG | commission withdrawal | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93592 | 10/31/2015 | BEAP | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93592 | 10/31/2015 | BEAP | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93593 | 10/31/2015 | BEAP | commission withdrawal | USD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 93593 | 10/31/2015 | BEAP | commission withdrawal | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93600 | 10/31/2015 | BEAT | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93600 | 10/31/2015 | BEAT | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93601 | 10/31/2015 | BEAT | commission withdrawal | CAD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 93601 | 10/31/2015 | BEAT | commission withdrawal | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 93636 | 10/31/2015 | REST | commission withdrawal | USD | (7,250.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93636 | 10/31/2015 | REST | commission withdrawal | USD | 7,250.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93637 | 10/31/2015 | REST | commission withdrawal | CAD | - | (2,357.50) | - |
| Pre2017 | 3 | ESQ | ESQ | 93637 | 10/31/2015 | REST | commission withdrawal | CAD | - | 2,357.50 | - |
| Pre2017 | 3 | ESQ | ESQ | 93658 | 10/31/2015 | SIMO | commission withdrawal | USD | (100.00) | - | - |

A2086

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 93658 | 10/31/2015 | SIMO | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93664 | 10/31/2015 | SIQU | commission withdrawal | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93664 | 10/31/2015 | SIQU | commission withdrawal | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93745 | 10/31/2015 | WORK | interest payment | USD | 0.16 | - | - |
| Pre2017 | 219 | ESQ1 | ESQ1 | 93743 | 10/31/2015 | WORK | interest payment | USD | 0.07 | - | - |
| Pre2017 | 219 | ESQ1 | ESQ1 | 93744 | 10/31/2015 | WORK | interest payment | CAD | - | 1,129.40 | - |
| Pre2017 | 3 | ESQ | ESQ | 93927 | 11/3/2015 | REST | deliver stock | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93928 | 11/3/2015 | BCEL | Empire ck#1452 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93934 | 11/3/2015 | REST | directors fee | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93990 | 11/5/2015 | REST | deliver stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 94006 | 11/6/2015 | REST | deliver stock per Fire | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 93083 | 11/17/2015 | BEAP | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94186 | 11/17/2015 | REST | deliver stock | USD | 400.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94187 | 11/17/2015 | BCEL | Action ck#1453 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94189 | 11/17/2015 | BCEL | Action ck#1454 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94190 | 11/17/2015 | REST | deliver stock | USD | 800.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94191 | 11/17/2015 | BCEL | Island ck#1455 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94193 | 11/17/2015 | REST | deliver stock | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94194 | 11/17/2015 | BCEL | Action ck#1456 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94196 | 11/17/2015 | REST | deliver stock | USD | 600.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94197 | 11/17/2015 | BCEL | Island ck#1457 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94212 | 11/18/2015 | REST | directors fee + fedex #775004698178 | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94213 | 11/18/2015 | BCEL | Action ck#1458 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94249 | 11/19/2015 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94257 | 11/19/2015 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94258 | 11/19/2015 | BCEL | Action ck#1459 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94260 | 11/19/2015 | REST | deliver stock | USD | 700.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94261 | 11/19/2015 | BCEL | Island ck#1460 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94378 | 11/23/2015 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94291 | 11/23/2015 | REST | deliver stock | USD | 600.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94293 | 11/23/2015 | REST | deliver stock | USD | 1,000.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94295 | 11/23/2015 | BCEL | Island ck#1461 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94300 | 11/23/2015 | REST | deliver stock | USD | 800.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94303 | 11/23/2015 | BCEL | Island ck#1462 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94305 | 11/23/2015 | REST | deliver stock | USD | 400.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94306 | 11/23/2015 | BCEL | Action ck#1463 | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94309 | 11/23/2015 | SIQU | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94312 | 11/23/2015 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94262 | 11/24/2015 | PESC | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94327 | 11/24/2015 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94329 | 11/24/2015 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 219 | ESQ1 | ESQ | 94336 | 11/24/2015 | CASH | debit | CAD | (20,000.00) | (20,000.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 94192 | 11/25/2015 | BEAG | receive stock via DWAC | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 94366 | 11/25/2015 | REST | directors fee | USD | 1,200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94370 | 11/25/2015 | BEAT | reverse DWAC to TA | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94371 | 11/25/2015 | BEAP | reverse DWAC to TA | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 94372 | 11/25/2015 | BEAG | reverse DWAC to TA | USD | 100.00 | - | - |

A2087

Case 1:21-cv-11276-WGY    Document 427-6    Filed 12/08/23    Page 17 of 50

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 ESQ | ESQ | 94188 | 11/25/2015 | BEAT | receive stock via DWAC | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94376 | 11/26/2015 | REST | directors fees + fedex #775065739942 | USD | 650.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94377 | 11/26/2015 | REST | deliver stock | USD | 300.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94379 | 11/26/2015 | BCEL | Empire ck#1464 | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94381 | 11/26/2015 | REST | deliver stock | USD | 800.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94382 | 11/26/2015 | BCEL | Island ck#1465 | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94399 | 11/27/2015 | REST | receive stock DRS 026885765+026821787 | CAD | - | 100.00 | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94422 | 11/30/2015 | BCEL | commission withdrawal | USD | (1,400.00) | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94422 | 11/30/2015 | BCEL | commission withdrawal | USD | 1,400.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94429 | 11/30/2015 | BEAG | commission withdrawal | USD | (300.00) | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94429 | 11/30/2015 | BEAG | commission withdrawal | USD | 300.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94440 | 11/30/2015 | BEAP | commission withdrawal | USD | (200.00) | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94440 | 11/30/2015 | BEAP | commission withdrawal | USD | 200.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94449 | 11/30/2015 | BEAT | commission withdrawal | USD | (200.00) | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94449 | 11/30/2015 | BEAT | commission withdrawal | USD | 200.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94477 | 11/30/2015 | PESC | commission withdrawal | USD | (200.00) | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94477 | 11/30/2015 | PESC | commission withdrawal | USD | 200.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94478 | 11/30/2015 | REST | commission withdrawal | USD | (9,850.00) | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94478 | 11/30/2015 | REST | commission withdrawal | USD | 9,850.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94479 | 11/30/2015 | REST | commission withdrawal | CAD | - | (200.00) | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94479 | 11/30/2015 | REST | commission withdrawal | CAD | - | 200.00 | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94486 | 11/30/2015 | SIHI | commission withdrawal | USD | (100.00) | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94486 | 11/30/2015 | SIHI | commission withdrawal | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94500 | 11/30/2015 | SIQU | commission withdrawal | USD | (300.00) | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94500 | 11/30/2015 | SIQU | commission withdrawal | USD | 300.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94292 | 11/30/2015 | SIHI | receive stock via DWAC | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94296 | 11/30/2015 | SIQU | receive stock via DWAC | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94307 | 11/30/2015 | BEAG | receive stock via DWAC | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94304 | 11/30/2015 | BEAP | receive stock via DWAC | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94601 | 11/30/2015 | WORK | interest payment | USD | 2.34 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94602 | 11/30/2015 | WORK | interest payment | CAD | - | 2.40 | - | - | - |
| Pre2017 | 219 ESQ1 | ESQ1 | 94603 | 11/30/2015 | WORK | interest payment | USD | 0.06 | - | - | - | - |
| Pre2017 | 219 ESQ1 | ESQ1 | 94604 | 11/30/2015 | WORK | interest payment | CAD | - | 1,050.09 | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 95663 | 12/1/2015 | REST | receive stock | CAD | - | 100.00 | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94810 | 12/3/2015 | REST | receive stock | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94383 | 12/3/2015 | BEAT | receive stock via DWAC | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94819 | 12/3/2015 | BCEL | CST Canadian Stock ck #239 | CAD | - | 100.00 | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94824 | 12/3/2015 | BCEL | Computershare ck #240 | CAD | - | 100.00 | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94829 | 12/3/2015 | REST | deliver stock | CAD | - | 100.00 | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94830 | 12/3/2015 | REST | deliver stock | CAD | - | 100.00 | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94831 | 12/3/2015 | REST | deliver stock | CAD | - | 100.00 | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94833 | 12/3/2015 | CANI | receive stock | CAD | - | 100.00 | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94834 | 12/3/2015 | CANI | receive stock | CAD | - | 100.00 | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94832 | 12/3/2015 | CANI | receive stock | CAD | - | 100.00 | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94380 | 12/4/2015 | BEAP | receive stock via DWAC | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94896 | 12/7/2015 | REST | receive stock | CAD | - | 100.00 | - | - | - |
| Pre2017 | 3 ESQ | ESQ | 94941 | 12/8/2015 | REST | deliver stock | USD | 200.00 | - | - | - | - |

A2088

| | | | | | | | | Curr | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | 94942 | 12/8/2015 | BCEL | Action ckt1466 | | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 94920 | 12/8/2015 | REST | directors fee | | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | 94937 | 12/8/2015 | REST | directors fee + fedex #775151005518 | | USD | 750.00 | - | - |
| Pre2017 | 3 | ESQ | 94980 | 12/9/2015 | BESQ | Action Stock Transfer | | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | 94977 | 12/9/2015 | REST | receive stock | | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 94978 | 12/9/2015 | REST | deliver stock | | USD | 900.00 | - | - |
| Pre2017 | 3 | ESQ | 95102 | 12/10/2015 | WORK | forex | | USD | (14,979.71) | - | - |
| Pre2017 | 219 | ESQ1 | 95102 | 12/10/2015 | WORK | forex | - | CAD | - | 20,042.43 | - |
| Pre2017 | 219 | ESQ1 | 95001 | 12/10/2015 | CASH | debit | (20,000.00) | CAD | - | (20,000.00) | - |
| Pre2017 | 3 | ESQ | 94259 | 12/11/2015 | PESC | receive stock via DWAC | | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 95028 | 12/11/2015 | BEAT | reverse DWAC to TA | | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 95027 | 12/11/2015 | REST | directors fee | | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 95256 | 12/14/2015 | BESQ | American Corp Enterprises | | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | 104609 | 12/16/2015 | PESC | receive stock via DWAC | | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 94195 | 12/16/2015 | SIQU | receive stock via DWAC | | USD | 100.00 | - | - |
| Pre2017 | 219 | ESQ1 | 95140 | 12/18/2015 | WORK | Merry Xmas 2015! | | CAD | - | 100,000.00 | - |
| Pre2017 | 219 | ESQ1 | 95242 | 12/18/2015 | CASH | debit | (12,500.00) | CAD | - | (12,500.00) | - |
| Pre2017 | 3 | ESQ | 95257 | 12/21/2015 | BESQ | Action Stock Transfer | | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | 95263 | 12/21/2015 | BESQ | Island Stock Transfer | | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | 95255 | 12/21/2015 | REST | deliver stock | | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | 95259 | 12/21/2015 | REST | deliver stock | | USD | 500.00 | - | - |
| Pre2017 | 3 | ESQ | 95260 | 12/21/2015 | BESQ | Pacific Stock Transfer | | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | 95262 | 12/21/2015 | REST | deliver stock | | USD | 700.00 | - | - |
| Pre2017 | 3 | ESQ | 95264 | 12/30/2015 | BESQ | receive stock via DWAC | | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 95258 | 12/30/2015 | SIHI | receive stock via DWAC | | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 95261 | 12/30/2015 | SIQU | receive stock via DWAC | | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 95329 | 12/31/2015 | BCEL | commission withdrawal | | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 95329 | 12/31/2015 | BCEL | commission withdrawal | | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 95330 | 12/31/2015 | BCEL | commission withdrawal | | CAD | - | (200.00) | - |
| Pre2017 | 3 | ESQ | 95330 | 12/31/2015 | BCEL | commission withdrawal | | CAD | - | 200.00 | - |
| Pre2017 | 3 | ESQ | 95352 | 12/31/2015 | BEAP | commission withdrawal | | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 95352 | 12/31/2015 | BEAP | commission withdrawal | | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 95361 | 12/31/2015 | BEAT | commission withdrawal | | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | 95361 | 12/31/2015 | BEAT | commission withdrawal | | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | 95365 | 12/31/2015 | BESQ | commission withdrawal | | USD | (300.00) | - | - |
| Pre2017 | 3 | ESQ | 95365 | 12/31/2015 | BESQ | commission withdrawal | | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | 95398 | 12/31/2015 | PESC | commission withdrawal | | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 95398 | 12/31/2015 | PESC | commission withdrawal | | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 95399 | 12/31/2015 | REST | commission withdrawal | | USD | (3,850.00) | - | - |
| Pre2017 | 3 | ESQ | 95399 | 12/31/2015 | REST | commission withdrawal | | USD | 3,850.00 | - | - |
| Pre2017 | 3 | ESQ | 95400 | 12/31/2015 | REST | commission withdrawal | | CAD | - | (400.00) | - |
| Pre2017 | 3 | ESQ | 95400 | 12/31/2015 | REST | commission withdrawal | | CAD | - | 400.00 | - |
| Pre2017 | 3 | ESQ | 95406 | 12/31/2015 | SIHI | commission withdrawal | | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 95406 | 12/31/2015 | SIHI | commission withdrawal | | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 95413 | 12/31/2015 | SIQU | commission withdrawal | | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | 95413 | 12/31/2015 | SIQU | commission withdrawal | | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | 95456 | 12/31/2015 | WORK | forex | | USD | (4,953.69) | - | - |

A2089

| Period | ID | Ent1 | Ent2 | Account | Date | Code | Description | Cur | Val1 | Val2 | Val3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 95456 | 12/31/2015 | WORK | forex | CAD | - | - | - |
| Pre2017 | 219 | ESQ1 | ESQ1 | 95455 | 12/31/2015 | WORK | forex | USD | - | (25.15) | - |
| Pre2017 | 219 | ESQ1 | ESQ1 | 95455 | 12/31/2015 | WORK | forex | CAD | - | - | 6,682.50 |
| Pre2017 | 3 | ESQ | ESQ | 95320 | 12/31/2015 | BESQ | NV Annual List | USD | - | 50.00 | 33.87 |
| Pre2017 | 3 | ESQ | ESQ | 95785 | 12/31/2015 | WORK | interest payment | USD | - | 3.69 | - |
| Pre2017 | 3 | ESQ | ESQ | 95786 | 12/31/2015 | WORK | interest payment | CAD | - | - | 14.93 |
| Pre2017 | 219 | ESQ1 | ESQ1 | 95787 | 12/31/2015 | WORK | interest payment | USD | - | 0.06 | - |
| Pre2017 | 219 | ESQ1 | ESQ1 | 95788 | 12/31/2015 | WORK | interest payment | CAD | - | - | 1,113.23 |
| Pre2017 | 3 | ESQ | ESQ | 95680 | 1/7/2016 | REST | receive stock | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 95697 | 1/8/2016 | REST | deliver stock via email DRS | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 95718 | 1/11/2016 | REST | deliver stock | USD | - | 700.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 95719 | 1/11/2016 | BESQ | Action Stock Transfer | USD | - | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 95912 | 1/14/2016 | CASH | debit | CAD | (10,000.00) | - | (10,000.00) |
| Pre2017 | 3 | ESQ | ESQ | 95698 | 1/15/2016 | BEAT | receive stock via email DRS | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 97845 | 1/15/2016 | REST | receive stock | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 95720 | 1/15/2016 | PESC | receive stock via DWAC | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 97844 | 1/15/2016 | BEAT | DRS rejected by custodian | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 96090 | 1/21/2016 | REST | receive stock | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96593 | 1/22/2016 | REST | receive stock | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96037 | 1/22/2016 | CASH | debit | CAD | (15,000.00) | - | (15,000.00) |
| Pre2017 | 3 | ESQ | ESQ | 96075 | 1/22/2016 | BEAT | reverse DWAC cancelled to TA | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96083 | 1/25/2016 | BCEL | Island ck#1479 | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96080 | 1/25/2016 | REST | deliver stock per SUSS | USD | - | 800.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96082 | 1/25/2016 | REST | directors fee + fedex 775495594186 | USD | - | 700.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96084 | 1/25/2016 | REST | deliver stock | USD | - | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96085 | 1/25/2016 | BESQ | Empire Stock Transfer | USD | - | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96087 | 1/25/2016 | REST | deliver stock | USD | - | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96088 | 1/25/2016 | BESQ | VStock Transfer | USD | - | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100137 | 1/27/2016 | BEAP | deliver stock via reverse DWAC | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96138 | 1/27/2016 | REST | deliver stock | USD | - | 1,200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96139 | 1/27/2016 | BESQ | Island Stock Transfer | USD | - | 500.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96141 | 1/27/2016 | REST | deliver stock | USD | - | 500.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96142 | 1/27/2016 | REST | VStock Transfer | USD | - | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96171 | 1/28/2016 | REST | receive stock | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96172 | 1/29/2016 | REST | order certificate | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96173 | 1/29/2016 | BESQ | deliver stock | USD | - | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96175 | 1/29/2016 | REST | Island Stock Transfer | USD | - | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96176 | 1/29/2016 | REST | internal transfer | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96177 | 1/29/2016 | REST | internal transfer | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96179 | 1/29/2016 | REST | directors fee | USD | - | 700.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96182 | 1/29/2016 | SIMO | order certificate | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96183 | 1/29/2016 | SIQU | order certificate | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96184 | 1/29/2016 | BEAT | order certificate | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96186 | 1/29/2016 | BEAT | order certificate | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96187 | 1/29/2016 | BEAP | order certificate | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96214 | 1/31/2016 | BCEL | commission withdrawal | USD | - | (100.00) | - |

A2090

Case 1:21-cv-11276-WGY    Document 427-6    Filed 12/08/23    Page 20 of 50

| Period | | | | Num | Date | Ticker | Description | Cur | Amt1 | Amt2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 96214 | 1/31/2016 | BCEL | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96219 | 1/31/2016 | BEAG | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96219 | 1/31/2016 | BEAG | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96227 | 1/31/2016 | BEAP | commission withdrawal | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96227 | 1/31/2016 | BEAP | commission withdrawal | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96237 | 1/31/2016 | BEAT | commission withdrawal | USD | (300.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96237 | 1/31/2016 | BEAT | commission withdrawal | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96238 | 1/31/2016 | BEAT | commission withdrawal | CAD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 96238 | 1/31/2016 | BEAT | commission withdrawal | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96242 | 1/31/2016 | BESQ | commission withdrawal | USD | (300.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96242 | 1/31/2016 | BESQ | commission withdrawal | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96268 | 1/31/2016 | PESC | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96268 | 1/31/2016 | PESC | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96269 | 1/31/2016 | REST | commission withdrawal | USD | (6,000.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96269 | 1/31/2016 | REST | commission withdrawal | USD | 6,000.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96270 | 1/31/2016 | REST | commission withdrawal | CAD | - | (300.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 96270 | 1/31/2016 | REST | commission withdrawal | CAD | - | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 96276 | 1/31/2016 | SIHI | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96276 | 1/31/2016 | SIHI | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96282 | 1/31/2016 | SIMO | commission withdrawal | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96282 | 1/31/2016 | SIMO | commission withdrawal | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96286 | 1/31/2016 | SIQU | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96286 | 1/31/2016 | SIQU | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96354 | 1/31/2016 | WORK | interest payment | CAD | - | 17.08 | - |
| Pre2017 | 219 | ESQ1 | ESQ1 | 96355 | 1/31/2016 | WORK | interest payment | CAD | - | 1,223.61 | - |
| Pre2017 | 3 | ESQ | ESQ | 96143 | 2/2/2016 | PESC | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96140 | 2/2/2016 | PESC | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96607 | 2/4/2016 | REST | deliver stock | USD | 400.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96604 | 2/4/2016 | REST | deliver stock | USD | 600.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96605 | 2/4/2016 | BESQ | Quicksilver Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96608 | 2/4/2016 | BESQ | Quicksilver Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96089 | 2/5/2016 | SIQU | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 96174 | 2/5/2016 | SIHI | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 97002 | 2/29/2016 | BESQ | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 97002 | 2/29/2016 | BESQ | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 97045 | 2/29/2016 | PESC | commission withdrawal | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 97045 | 2/29/2016 | PESC | commission withdrawal | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 97049 | 2/29/2016 | REST | commission withdrawal | USD | (1,100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 97049 | 2/29/2016 | REST | commission withdrawal | USD | 1,100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 97054 | 2/29/2016 | SIHI | commission withdrawal | USD | (300.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 97054 | 2/29/2016 | SIHI | commission withdrawal | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 97068 | 2/29/2016 | SIQU | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 97068 | 2/29/2016 | SIQU | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 97175 | 2/29/2016 | WORK | interest payment | USD | 6.01 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 97176 | 2/29/2016 | WORK | interest payment | CAD | - | 4.90 | - |
| Pre2017 | 219 | ESQ1 | ESQ1 | 97177 | 2/29/2016 | WORK | interest payment | CAD | - | 1,147.59 | - |
| Pre2017 | 3 | ESQ | ESQ | 97676 | 3/1/2016 | WORK | forex | USD | (9,306.01) | - | - |

A2091

| Period | | Acct | Voucher | Date | Code | Description | Curr | Val1 | Val2 | Val3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | 97676 | 3/1/2016 | WORK | forex | CAD | - | - | 12,301.56 | - |
| Pre2017 | 3 | ESQ | 97416 | 3/2/2016 | SIVA | receive stock | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 98726 | 3/2/2016 | SIVA | receive stock | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 97413 | 3/2/2016 | SIVA | receive stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 97405 | 3/2/2016 | SIVA | receive stock LOTU | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 97764 | 3/2/2016 | SIVA | receive stock | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 97402 | 3/2/2016 | SIVA | receive stock | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 97403 | 3/2/2016 | SIVA | receive stock | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 97404 | 3/2/2016 | SIVA | receive stock | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 97406 | 3/2/2016 | SIVA | receive stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 97407 | 3/2/2016 | SIVA | receive stock | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 97409 | 3/2/2016 | SIVA | receive stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 97410 | 3/2/2016 | SIVA | receive stock | CAD | - | - | - | - |
| Pre2017 | 3 | ESQ | 97412 | 3/2/2016 | SIVA | receive stock | USD | 100.00 | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 97414 | 3/2/2016 | SIVA | receive stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 97415 | 3/2/2016 | SIVA | receive stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 97408 | 3/2/2016 | SIVA | receive stock | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 97411 | 3/2/2016 | SIVA | receive stock | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 97453 | 3/3/2016 | SIHI | sell stock | USD | - | - | - | - |
| Pre2017 | 3 | ESQ | 97599 | 3/9/2016 | SIVA | receive stock | USD | 100.00 | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 97600 | 3/9/2016 | SIVA | receive stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 97687 | 3/11/2016 | SIRI | write off stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 97688 | 3/11/2016 | SIRI | write off stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 97689 | 3/11/2016 | SIRI | write off stock | USD | 100.00 | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 97842 | 3/17/2016 | REST | deliver stock | CAD | - | - | - | - |
| Pre2017 | 3 | ESQ | 97878 | 3/18/2016 | REST | deliver stock | USD | 400.00 | - | - | - |
| Pre2017 | 3 | ESQ | 97879 | 3/18/2016 | BESQ | Columbia Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 97556 | 3/23/2016 | REST | deliver stock | USD | 200.00 | - | - | - |
| Pre2017 | 3 | ESQ | 97958 | 3/23/2016 | BESQ | Acton Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 97939 | 3/23/2016 | CASH | debit | CAD | (10,000.00) | - | (10,000.00) | - |
| Pre2017 | 3 | ESQ | 97960 | 3/24/2016 | REST | directors fee | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 97843 | 3/25/2016 | BEAT | receive stock | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 97880 | 3/28/2016 | SIHI | receive stock via DWAC | CAD | 100.00 | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 97994 | 3/29/2016 | SIVA | receive stock | CAD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 98042 | 3/29/2016 | BCHA | Audi of Richmond draft | CAD | (12,140.26) | - | (12,140.26) | - |
| Pre2017 | 3 | ESQ | 98052 | 3/30/2016 | REST | directors fee | USD | 900.00 | - | - | - |
| Pre2017 | 3 | ESQ | 98414 | 3/30/2016 | WORK | interest payment | CAD | - | - | 12.02 | - |
| Pre2017 | 219 | ESQ1 | 98415 | 3/30/2016 | WORK | interest payment | CAD | - | - | 1,150.32 | - |
| Pre2017 | 3 | ESQ | 98144 | 3/31/2016 | BEAT | commission withdrawal | CAD | - | - | (200.00) | - |
| Pre2017 | 3 | ESQ | 98144 | 3/31/2016 | BEAT | commission withdrawal | CAD | - | - | 200.00 | - |
| Pre2017 | 3 | ESQ | 98152 | 3/31/2016 | BESQ | commission withdrawal | USD | (100.00) | - | - | - |
| Pre2017 | 3 | ESQ | 98152 | 3/31/2016 | BESQ | commission withdrawal | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 98196 | 3/31/2016 | PESC | commission withdrawal | USD | (100.00) | - | - | - |
| Pre2017 | 3 | ESQ | 98196 | 3/31/2016 | PESC | commission withdrawal | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 98197 | 3/31/2016 | REST | commission withdrawal | USD | (1,700.00) | - | - | - |
| Pre2017 | 3 | ESQ | 98197 | 3/31/2016 | REST | commission withdrawal | USD | 1,700.00 | - | - | - |
| Pre2017 | 3 | ESQ | 98198 | 3/31/2016 | REST | commission withdrawal | CAD | - | - | (200.00) | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | REST | 98198 | 3/31/2016 | commission withdrawal | CAD | - | - | 200.00 | - |
| Pre2017 | 3 | ESQ | SIVA | 98210 | 3/31/2016 | commission withdrawal | USD | - | (1,000.00) | - | - |
| Pre2017 | 3 | ESQ | SIVA | 98210 | 3/31/2016 | commission withdrawal | USD | - | 1,000.00 | - | - |
| Pre2017 | 3 | ESQ | SIVA | 98211 | 3/31/2016 | commission withdrawal | CAD | - | - | (900.00) | - |
| Pre2017 | 3 | ESQ | SIVA | 98211 | 3/31/2016 | commission withdrawal | CAD | - | - | 900.00 | - |
| Pre2017 | 3 | ESQ | SIHI | 98218 | 3/31/2016 | commission withdrawal | USD | - | (100.00) | - | - |
| Pre2017 | 3 | ESQ | SIHI | 98218 | 3/31/2016 | commission withdrawal | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | SIRI | 98248 | 3/31/2016 | commission withdrawal | USD | - | (400.00) | - | - |
| Pre2017 | 3 | ESQ | SIRI | 98248 | 3/31/2016 | commission withdrawal | USD | - | 400.00 | - | - |
| Pre2017 | 3 | ESQ | SIRI | 97959 | 3/31/2016 | receive stock via DWAC | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | WORK | 99226 | 4/1/2016 | forex | CAD | - | (300.00) | - | - |
| Pre2017 | 3 | ESQ | WORK | 99226 | 4/1/2016 | forex | CAD | - | - | 373.62 | - |
| Pre2017 | 3 | ESQ | WORK | 98592 | 4/1/2016 | forex | USD | - | (3,400.00) | - | - |
| Pre2017 | 3 | ESQ | WORK | 98592 | 4/1/2016 | forex | CAD | - | - | 4,379.09 | - |
| Pre2017 | 3 | ESQ | REST | 98656 | 4/5/2016 | receive stock | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | REST | 98657 | 4/5/2016 | directors fees | USD | - | 2,400.00 | - | - |
| Pre2017 | 3 | ESQ | SIQU | 98667 | 4/7/2016 | sell stock | CAD | - | - | - | - |
| Pre2017 | 3 | ESQ | REST | 98747 | 4/7/2016 | deliver stock | CAD | - | - | 200.00 | - |
| Pre2017 | 3 | ESQ | REST | 98751 | 4/7/2016 | deliver stock per FIRE | USD | - | 200.00 | - | - |
| Pre2017 | 3 | ESQ | REST | 98851 | 4/7/2016 | receive stock | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | REST | 97500 | 4/8/2016 | receive stock | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | BCEL | 98827 | 4/11/2016 | Computershare ck #245 | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | REST | 98862 | 4/11/2016 | deliver stock | USD | - | 400.00 | - | - |
| Pre2017 | 3 | ESQ | BESQ | 98863 | 4/11/2016 | Empire Stock Transfer | USD | - | 50.00 | - | - |
| Pre2017 | 3 | ESQ | BESQ | 98865 | 4/11/2016 | Action Stock Transfer | USD | - | 50.00 | - | - |
| Pre2017 | 3 | ESQ | REST | 98907 | 4/13/2016 | directors fee + fedex 776101377138 | USD | - | 800.00 | - | - |
| Pre2017 | 3 | ESQ | BESQ | 98908 | 4/13/2016 | Action Stock Transfer | USD | - | 50.00 | - | - |
| Pre2017 | 3 | ESQ | REST | 98909 | 4/13/2016 | deliver stock | USD | - | 200.00 | - | - |
| Pre2017 | 3 | ESQ | BESQ | 98910 | 4/13/2016 | Columbia Stock Transfer | USD | - | 50.00 | - | - |
| Pre2017 | 3 | ESQ | CANI | 98748 | 4/14/2016 | receive stock | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | REST | 100006 | 4/15/2016 | receive stock | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | REST | 98976 | 4/15/2016 | deliver stock | USD | - | 1,300.00 | - | - |
| Pre2017 | 3 | ESQ | BESQ | 98977 | 4/15/2016 | Action Stock Transfer | USD | - | 50.00 | - | - |
| Pre2017 | 3 | ESQ | REST | 98979 | 4/15/2016 | directors fee | USD | - | 200.00 | - | - |
| Pre2017 | 3 | ESQ | REST | 99028 | 4/18/2016 | directors fee + fedex #776135575779 | USD | - | 700.00 | - | - |
| Pre2017 | 3 | ESQ | BESQ | 99029 | 4/18/2016 | Action Stock Transfer | USD | - | 50.00 | - | - |
| Pre2017 | 3 | ESQ | REST | 99030 | 4/18/2016 | deliver stock | USD | - | 800.00 | - | - |
| Pre2017 | 3 | ESQ | BESQ | 99031 | 4/18/2016 | Island Stock Transfer | USD | - | 50.00 | - | - |
| Pre2017 | 3 | ESQ | REST | 99033 | 4/18/2016 | deliver stock | USD | - | 400.00 | - | - |
| Pre2017 | 3 | ESQ | BESQ | 99034 | 4/18/2016 | VStock Transfer | USD | - | 50.00 | - | - |
| Pre2017 | 3 | ESQ | BESQ | 99053 | 4/20/2016 | purchase plataresources.com | USD | - | 50.00 | - | - |
| Pre2017 | 3 | ESQ | BCEL | 99055 | 4/20/2016 | Computershare ck #246 | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | CANI | 99057 | 4/20/2016 | receive stock | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | BESQ | 99108 | 4/21/2016 | Action Stock Transfer | USD | - | 50.00 | - | - |
| Pre2017 | 3 | ESQ | BESQ | 99109 | 4/21/2016 | Action Stock Transfer | USD | - | 50.00 | - | - |
| Pre2017 | 3 | ESQ | BESQ | 99107 | 4/21/2016 | Action Stock Transfer | USD | - | 50.00 | - | - |
| Pre2017 | 3 | ESQ | CASH | 99110 | 4/21/2016 | debit | CAD | (10,000.00) | - | (10,000.00) | - |

A2093

Case 1:21-cv-11276-WGY   Document 427-6   Filed 12/08/23   Page 23 of 50

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | 99011 | 4/21/2016 | REST | deposit stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 99161 | 4/22/2016 | SIRI | sell stock | CAD | - | - | - |
| Pre2017 | 3 | ESQ | 98997 | 4/22/2016 | CANI | receive stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 99141 | 4/22/2016 | REST | deliver stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 99142 | 4/22/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | 99144 | 4/22/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | 99147 | 4/22/2016 | REST | directors fee | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | 98978 | 4/22/2016 | BEAP | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 99032 | 4/25/2016 | PESC | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 99035 | 4/25/2016 | BEAP | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 99709 | 4/28/2016 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 99710 | 4/28/2016 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 99265 | 4/28/2016 | REST | directors fee + fedex x 2) 776218959876 | USD | 500.00 | - | - |
| Pre2017 | 3 | ESQ | 99304 | 4/29/2016 | BCEL | commission withdrawal | CAD | - | (200.00) | - |
| Pre2017 | 3 | ESQ | 99304 | 4/29/2016 | BCEL | commission withdrawal | CAD | - | 200.00 | - |
| Pre2017 | 3 | ESQ | 99326 | 4/29/2016 | BEAP | commission withdrawal | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | 99326 | 4/29/2016 | BEAP | commission withdrawal | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | 99345 | 4/29/2016 | BESQ | commission withdrawal | USD | (650.00) | - | - |
| Pre2017 | 3 | ESQ | 99345 | 4/29/2016 | BESQ | commission withdrawal | USD | 650.00 | - | - |
| Pre2017 | 3 | ESQ | 99394 | 4/29/2016 | PESC | commission withdrawal | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | 99394 | 4/29/2016 | PESC | commission withdrawal | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | 99398 | 4/29/2016 | REST | commission withdrawal | USD | (8,700.00) | - | - |
| Pre2017 | 3 | ESQ | 99398 | 4/29/2016 | REST | commission withdrawal | USD | 8,700.00 | - | - |
| Pre2017 | 3 | ESQ | 99399 | 4/29/2016 | REST | commission withdrawal | CAD | - | (400.00) | - |
| Pre2017 | 3 | ESQ | 99399 | 4/29/2016 | REST | commission withdrawal | CAD | - | 400.00 | - |
| Pre2017 | 3 | ESQ | 99414 | 4/29/2016 | SIVA | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 99414 | 4/29/2016 | SIVA | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 99415 | 4/29/2016 | SIVA | commission withdrawal | CAD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | 99415 | 4/29/2016 | SIVA | commission withdrawal | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 99431 | 4/29/2016 | SIMO | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 99431 | 4/29/2016 | SIMO | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 99453 | 4/29/2016 | SIRI | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 99453 | 4/29/2016 | SIRI | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 99454 | 4/29/2016 | SIRI | commission withdrawal | CAD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | 99454 | 4/29/2016 | SIRI | commission withdrawal | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 99756 | 4/29/2016 | REST | commission withdrawal | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | 99756 | 4/29/2016 | REST | commission withdrawal | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | 99145 | 4/29/2016 | SIMO | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 99266 | 4/29/2016 | PESC | receive stock via 3rd party DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 99284 | 4/29/2016 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 99551 | 4/30/2016 | WORK | interest payment | USD | 0.65 | - | - |
| Pre2017 | 3 | ESQ | 99552 | 4/30/2016 | WORK | interest payment | CAD | - | - | 1.32 |
| Pre2017 | 219 | ESQ1 | 99553 | 4/30/2016 | WORK | interest payment | CAD | - | - | 1,232.59 |
| Pre2017 | 3 | ESQ | 99691 | 5/3/2016 | WORK | forex | USD | (5,196.69) | - | - |
| Pre2017 | 3 | ESQ | 99691 | 5/3/2016 | WORK | forex | CAD | - | - | 6,496.43 |
| Pre2017 | 3 | ESQ | 99882 | 5/3/2016 | WORK | forex | USD | (5,340.35) | - | - |
| Pre2017 | 3 | ESQ | 99882 | 5/3/2016 | WORK | forex | CAD | - | - | 6,787.52 |

A2094

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | 99711 | 5/3/2016 | REST | deliver stock | USD | 200.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99714 | 5/3/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99715 | 5/3/2016 | BESQ | directors fee + fedex 776253710930 | USD | 600.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99716 | 5/3/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99717 | 5/3/2016 | REST | deliver stock | USD | 400.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99718 | 5/3/2016 | BESQ | VStock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99712 | 5/3/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99797 | 5/4/2016 | REST | directors fee | USD | 400.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99815 | 5/5/2016 | REST | courier file to Saturna CPAVs | CAD | - | 50.00 | - | - |
| Pre2017 | 3 | ESQ | 99822 | 5/5/2016 | REST | directors fee + fedex 776274564911 | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99824 | 5/5/2016 | BESQ | VStock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99823 | 5/6/2016 | REST | deliver stock | USD | 400.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99825 | 5/6/2016 | BESQ | VStock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99827 | 5/6/2016 | REST | directors fee | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99828 | 5/6/2016 | REST | directors fee | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99849 | 5/6/2016 | PESC | receive stock via 3rd party DTC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99798 | 5/9/2016 | SIHI | receive stock via 3rd party DTC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99799 | 5/9/2016 | SIMO | receive stock via 3rd party DTC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99850 | 5/9/2016 | REST | directors fee | USD | 200.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99851 | 5/9/2016 | REST | directors fee | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99852 | 5/9/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99888 | 5/10/2016 | REST | deliver stock | USD | 700.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99889 | 5/10/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99891 | 5/10/2016 | REST | directors fee + fedex #776309604527 | USD | 400.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99892 | 5/10/2016 | BESQ | VStock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99719 | 5/10/2016 | BEAT | receive stock via DWAC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99917 | 5/11/2016 | REST | directors fee + fedex 776320692836 | USD | 200.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99920 | 5/11/2016 | REST | directors fee + fedex #776321225260 | USD | 400.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99921 | 5/11/2016 | BESQ | VStock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99926 | 5/11/2016 | REST | deliver stock | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99927 | 5/11/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99959 | 5/12/2016 | REST | directors fee | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 96086 | 5/13/2016 | SIHI | receive stock via DWAC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99960 | 5/13/2016 | REST | directors fee + fedex #776336099020 | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99961 | 5/13/2016 | BESQ | VStock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99969 | 5/13/2016 | REST | directors fee | USD | 200.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99970 | 5/13/2016 | REST | directors fee | USD | 200.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99977 | 5/13/2016 | REST | directors fee | USD | 200.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99826 | 5/13/2016 | PESC | receive stock via DWAC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99996 | 5/16/2016 | CANI | receive stock | CAD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 100007 | 5/16/2016 | REST | deliver stock | USD | 400.00 | - | - | - |
| Pre2017 | 3 | ESQ | 100008 | 5/16/2016 | BESQ | Empire Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 100010 | 5/16/2016 | REST | directors fee | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 100014 | 5/16/2016 | REST | deliver stock | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 100015 | 5/16/2016 | BESQ | VStock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 99890 | 5/17/2016 | SIQU | receive stock via DWAC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 100134 | 5/17/2016 | REST | receive stock | CAD | - | 100.00 | - | - |

A2095

| Period | Acct | Firm | Sub | Txn No | Date | Code | Description | Cur | Val 1 | Val 2 | Val 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 99928 | 5/18/2016 | SIQU | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 99966 | 5/18/2016 | SIRI | receive stock via DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 99976 | 5/18/2016 | SIRI | receive stock via DTC | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 99968 | 5/18/2016 | SIRI | receive stock via DTC | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100135 | 5/18/2016 | REST | deliver stock | CAD | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100139 | 5/18/2016 | PESC | receive stock via 3rd party DTC | USD | 100.00 | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100085 | 5/18/2016 | REST | directors fee | USD | 400.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100086 | 5/18/2016 | REST | directors fee | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100087 | 5/18/2016 | REST | directors fee | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100088 | 5/18/2016 | REST | directors fee | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100089 | 5/18/2016 | REST | directors fee | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100091 | 5/18/2016 | REST | directors fee | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100092 | 5/18/2016 | REST | directors fee | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100123 | 5/19/2016 | REST | receive stock | USD | 100.00 | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100136 | 5/20/2016 | BEAT | receive stock via DRS | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100105 | 5/23/2016 | SIHI | receive stock via DTC | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100106 | 5/23/2016 | SIHI | receive stock via DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100112 | 5/23/2016 | SIHI | receive stock via DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100113 | 5/23/2016 | SIHI | receive stock via DTC | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100108 | 5/23/2016 | SIHI | receive stock via DTC | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100110 | 5/23/2016 | SIHI | receive stock via DTC | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100114 | 5/23/2016 | SIHI | receive stock via DTC | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100109 | 5/23/2016 | SIHI | receive stock via DTC | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100016 | 5/24/2016 | SIMO | receive stock via DWAC | CAD | 100.00 | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100236 | 5/25/2016 | REST | receive stock | CAD | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100273 | 5/26/2016 | CASH | debit | CAD | (10,000.00) | (10,000.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 100306 | 5/27/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100307 | 5/27/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100570 | 5/30/2016 | WORK | interest payment | USD | 0.56 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100571 | 5/30/2016 | WORK | interest payment | CAD | - | 4.28 | - |
| Pre2017 | 219 | ESQ | ESQ01 | 100572 | 5/30/2016 | WORK | interest payment | CAD | - | 1,195.86 | - |
| Pre2017 | 3 | ESQ | ESQ | 100378 | 5/31/2016 | BEAP | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100378 | 5/31/2016 | BEAP | commission withdrawal | USD | 100.00 | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100387 | 5/31/2016 | BEAT | commission withdrawal | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100387 | 5/31/2016 | BEAT | commission withdrawal | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100388 | 5/31/2016 | BEAT | commission withdrawal | BEAT | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100388 | 5/31/2016 | BEAT | commission withdrawal | BEAT | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100395 | 5/31/2016 | BESQ | commission withdrawal | USD | (750.00) | (100.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 100395 | 5/31/2016 | BESQ | commission withdrawal | USD | 750.00 | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100445 | 5/31/2016 | PESC | commission withdrawal | USD | (300.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100445 | 5/31/2016 | PESC | commission withdrawal | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100449 | 5/31/2016 | REST | commission withdrawal | USD | (9,100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100449 | 5/31/2016 | REST | commission withdrawal | USD | 9,100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 100450 | 5/31/2016 | REST | commission withdrawal | CAD | - | (450.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 100450 | 5/31/2016 | REST | commission withdrawal | CAD | - | 450.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100458 | 5/31/2016 | SIVA | commission charge | CAD | (100.00) | (100.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 100458 | 5/31/2016 | SIVA | commission charge | USD | 100.00 | 100.00 | - |

Case 1:21-cv-11276-WGY   Document 427-6   Filed 12/08/23   Page 26 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 100463 | 5/31/2016 | SIHI | commission withdrawal | USD | - | (300.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 100463 | 5/31/2016 | SIHI | commission withdrawal | USD | - | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100464 | 5/31/2016 | SIHI | commission withdrawal | CAD | - | - | (700.00) |
| Pre2017 | 3 | ESQ | ESQ | 100464 | 5/31/2016 | SIHI | commission withdrawal | CAD | - | - | 700.00 |
| Pre2017 | 3 | ESQ | ESQ | 100471 | 5/31/2016 | SIMO | commission withdrawal | USD | - | (200.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 100471 | 5/31/2016 | SIMO | commission withdrawal | USD | - | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100479 | 5/31/2016 | SIQU | commission withdrawal | USD | - | (200.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 100479 | 5/31/2016 | SIQU | commission withdrawal | USD | - | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100494 | 5/31/2016 | SIRI | commission withdrawal | USD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 100494 | 5/31/2016 | SIRI | commission withdrawal | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100495 | 5/31/2016 | SIRI | commission withdrawal | CAD | - | - | (100.00) |
| Pre2017 | 3 | ESQ | ESQ | 100495 | 5/31/2016 | SIRI | commission withdrawal | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 98911 | 6/1/2016 | SIRI | receive stock via DWAC | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100745 | 6/1/2016 | WORK | forex | USD | - | (10,864.17) | - |
| Pre2017 | 3 | ESQ | ESQ | 100745 | 6/1/2016 | WORK | forex | CAD | - | - | 14,250.40 |
| Pre2017 | 3 | ESQ | ESQ | 100308 | 6/3/2016 | SIHI | receive stock via Fedex | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100814 | 6/6/2016 | REST | deliver stock to R.Glenn per SUSS | USD | - | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100816 | 6/6/2016 | REST | directors fee | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100817 | 6/6/2016 | BESQ | Action Stock Transfer | USD | - | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100818 | 6/6/2016 | REST | directors fee | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100860 | 6/9/2016 | REST | directors fee | USD | - | 800.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100861 | 6/9/2016 | REST | directors fee | CAD | - | - | 2,400.00 |
| Pre2017 | 3 | ESQ | ESQ | 100862 | 6/9/2016 | REST | deliver stock | USD | - | 500.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100863 | 6/9/2016 | BESQ | Action Stock Transfer | USD | - | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100823 | 6/10/2016 | WORK | Directors fees | USD | - | 6,200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100029 | 6/10/2016 | BEAT | receive stock via DWAC | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100943 | 6/13/2016 | REST | deliver stock | USD | - | 700.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100944 | 6/13/2016 | BESQ | Island Stock Transfer | USD | - | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100919 | 6/13/2016 | REST | directors fee | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100920 | 6/13/2016 | REST | directors fee | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100921 | 6/13/2016 | BESQ | Island Stock Transfer | USD | - | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100922 | 6/13/2016 | REST | directors fee | USD | - | 600.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 104963 | 6/16/2016 | BEAP | deliver stock to PINA | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100985 | 6/16/2016 | REST | receive stock | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 100995 | 6/16/2016 | WORK | forex | USD | - | (6,200.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 100995 | 6/16/2016 | WORK | forex | CAD | - | - | 7,952.33 |
| Pre2017 | 3 | ESQ | ESQ | 101006 | 6/16/2016 | REST | receive stock | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 101004 | 6/16/2016 | REST | receive stock | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 101042 | 6/17/2016 | REST | receive stock_medallion guarantee | CAD | - | - | 300.00 |
| Pre2017 | 3 | ESQ | ESQ | 100945 | 6/20/2016 | SIMO | receive stock via DWAC | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 101129 | 6/21/2016 | REST | receive stock | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 101107 | 6/21/2016 | SIQU | order DRS Statement | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 101106 | 6/21/2016 | REST | directors fee | USD | - | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 101108 | 6/21/2016 | BEAP | order DRS Statement | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 101109 | 6/21/2016 | SIHI | order DRS Statement | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 101131 | 6/22/2016 | BESQ | Empire Stock Transfer | USD | - | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 101133 | 6/22/2016 | REST | directors fee + fedex #776584714304 | USD | - | 300.00 | - |

A2097

Case 1:21-cv-11276-WGY    Document 427-6    Filed 12/08/23    Page 27 of 50

| Period | # | Acct | Acct | Txn | Date | Code | Description | Cur | | Amt 1 | Amt 2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 101134 | 6/22/2016 | BESQ | Action Stock Transfer | USD | | 50.00 | | - | - |
| Pre2017 | 3 | ESQ | ESQ | 101130 | 6/23/2016 | REST | deliver stock | USD | | 400.00 | | - | - |
| Pre2017 | 3 | ESQ | ESQ | 101181 | 6/24/2016 | REST | directors fee | USD | | 6,200.00 | | - | - |
| Pre2017 | 3 | ESQ | ESQ | 101247 | 6/24/2016 | REST | deliver stock | USD | | 300.00 | | - | - |
| Pre2017 | 3 | ESQ | ESQ | 101248 | 6/24/2016 | BESQ | VStock Transfer | USD | | 50.00 | | - | - |
| Pre2017 | 3 | ESQ | ESQ | 102961 | 6/24/2016 | BCEL | Hub draft Verdmont lost cert | CAD | | - | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 102960 | 6/24/2016 | BCEL | Computershare draft Verdmont lost cert | CAD | | - | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 101132 | 6/28/2016 | BEAT | receive stock via DWAC | USD | | 100.00 | | - | - |
| Pre2017 | 3 | ESQ | ESQ | 101254 | 6/29/2016 | REST | deliver stock | USD | | 300.00 | | - | - |
| Pre2017 | 3 | ESQ | ESQ | 101251 | 6/29/2016 | BESQ | Action Stock Transfer | USD | | 50.00 | | - | - |
| Pre2017 | 3 | ESQ | ESQ | 101252 | 6/29/2016 | BESQ | Action Stock Transfer | USD | | 50.00 | | - | - |
| Pre2017 | 3 | ESQ | ESQ | 101255 | 6/29/2016 | BESQ | Action Stock Transfer | USD | | 50.00 | | - | - |
| Pre2017 | 3 | ESQ | ESQ | 101569 | 6/29/2016 | WORK | interest payment | CAD | | 1.32 | 12.98 | | - |
| Pre2017 | 219 | ESQ1 | ESQ | 101570 | 6/29/2016 | WORK | interest payment | CAD | | - | 1,198.81 | | - |
| Pre2017 | 3 | ESQ | ESQ | 101571 | 6/29/2016 | WORK | interest payment | CAD | | - | (100.00) | | - |
| Pre2017 | 3 | ESQ | ESQ | 101309 | 6/30/2016 | BEAP | commission withdrawal | CAD | | - | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 101309 | 6/30/2016 | BEAP | commission withdrawal | CAD | | - | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101317 | 6/30/2016 | BEAT | commission withdrawal | USD | | (100.00) | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101317 | 6/30/2016 | BEAT | commission withdrawal | USD | | 100.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101324 | 6/30/2016 | BESQ | commission withdrawal | USD | | (550.00) | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101324 | 6/30/2016 | BESQ | commission withdrawal | USD | | 550.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101353 | 6/30/2016 | BESQ | commission withdrawal | USD | | (11,400.00) | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101353 | 6/30/2016 | REST | commission withdrawal | USD | | 11,400.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101354 | 6/30/2016 | REST | commission withdrawal | CAD | | - | (2,700.00) | | - |
| Pre2017 | 3 | ESQ | ESQ | 101354 | 6/30/2016 | REST | commission withdrawal | CAD | | - | 2,700.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 101369 | 6/30/2016 | SIHI | commission withdrawal | USD | | (100.00) | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101369 | 6/30/2016 | SIHI | commission withdrawal | USD | | 100.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101379 | 6/30/2016 | SIMO | commission withdrawal | USD | | (100.00) | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101379 | 6/30/2016 | SIMO | commission withdrawal | USD | | 100.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101386 | 6/30/2016 | SIQU | commission withdrawal | CAD | | - | (100.00) | | - |
| Pre2017 | 3 | ESQ | ESQ | 101386 | 6/30/2016 | SIQU | commission withdrawal | CAD | | - | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 101826 | 7/5/2016 | REST | receive stock | USD | | 100.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101249 | 7/6/2016 | SIQU | receive stock via DWAC | USD | | 100.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101755 | 7/6/2016 | REST | directors fee | USD | | 900.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101756 | 7/6/2016 | BESQ | Action Stock Transfer | USD | | 50.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101256 | 7/6/2016 | SIHI | receive stock via DWAC | USD | | 100.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101827 | 7/7/2016 | SIHI | deliver stock | USD | | 600.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101828 | 7/7/2016 | BESQ | Empire Stock Transfer | USD | | 50.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101973 | 7/11/2016 | REST | receive stock | USD | | 100.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101972 | 7/11/2016 | REST | receive stock | USD | | 100.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101892 | 7/13/2016 | SIQU | receive stock 3rd party DTC | USD | | 100.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 96606 | 7/13/2016 | PESC | receive stock via DWAC | USD | | 100.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101893 | 7/13/2016 | BESQ | Island Stock Transfer | USD | | 50.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101894 | 7/13/2016 | REST | directors fee | USD | | 100.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101895 | 7/13/2016 | REST | directors fee | USD | | 100.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101891 | 7/13/2016 | SIQU | receive stock 3rd party DTC LOTU | USD | | 100.00 | | | - |
| Pre2017 | 3 | ESQ | ESQ | 101829 | 7/13/2016 | BEAT | receive stock via DWAC | USD | | 100.00 | | | - |

A2098

Case 1:21-cv-11276-WGY    Document 427-6    Filed 12/08/23    Page 28 of 50

| | | | ID | Date | Code | Description | Cur | Amt1 | Amt2 | Amt3 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | 96609 | 7/13/2016 | SIHI | receive stock via DWAC SUSS | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 101916 | 7/14/2016 | REST | directors fee | USD | 200.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 101918 | 7/14/2016 | BEAG | deliver stock via reverse dwac | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 101917 | 7/14/2016 | BEAG | deliver stock via reverse dwac | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 101974 | 7/15/2016 | REST | deliver stock | USD | 500.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 101975 | 7/15/2016 | REST | deliver stock | USD | 300.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 101976 | 7/15/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 101977 | 7/15/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 101923 | 7/18/2016 | BESQ | Empire Stock Transfer | USD | 50.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 102004 | 7/18/2016 | BCEL | Computershare ck #249 MCE | CAD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 102006 | 7/18/2016 | BEAG | internal transfer | CAD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 102089 | 7/21/2016 | REST | directors fee | USD | 200.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 101979 | 7/22/2016 | SIMO | receive stock via DWAC | CAD | 100.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 108162 | 7/22/2016 | REST | receive stock | CAD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 101978 | 7/22/2016 | BEAP | receive stock via DWAC | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 102745 | 7/25/2016 | REST | directors fee | USD | 600.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 102196 | 7/28/2016 | REST | directors fee | USD | 300.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 102199 | 7/28/2016 | REST | directors fee | USD | 300.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 102202 | 7/28/2016 | REST | directors fee | USD | 300.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 102205 | 7/28/2016 | REST | directors fee + fedex #776869322023 | USD | 450.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 102206 | 7/28/2016 | REST | receive stock | USD | 100.00 | - | - | - | - |
| Pre2017 | 3 | ESQ | 102228 | 7/29/2016 | BOSA | forex | USD | (12,130.02) | (12,251.32) | - | - | - |
| Pre2017 | 3 | ESQ | 102228 | 7/29/2016 | BOSA | forex | CAD | 15,866.60 | - | 15,866.60 | - | - |
| Pre2017 | 3 | ESQ | 102256 | 7/30/2016 | BCEL | commission withdrawal | CAD | - | - | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 102256 | 7/30/2016 | BCEL | commission withdrawal | CAD | - | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 102261 | 7/30/2016 | BEAG | commission withdrawal | USD | - | (100.00) | - | - | - |
| Pre2017 | 3 | ESQ | 102261 | 7/30/2016 | BEAG | commission withdrawal | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 102267 | 7/30/2016 | BEAP | commission withdrawal | USD | - | (200.00) | - | - | - |
| Pre2017 | 3 | ESQ | 102267 | 7/30/2016 | BEAP | commission withdrawal | USD | - | 200.00 | - | - | - |
| Pre2017 | 3 | ESQ | 102273 | 7/30/2016 | BEAT | commission withdrawal | USD | - | (200.00) | - | - | - |
| Pre2017 | 3 | ESQ | 102273 | 7/30/2016 | BEAT | commission withdrawal | USD | - | 200.00 | - | - | - |
| Pre2017 | 3 | ESQ | 102277 | 7/30/2016 | BESQ | commission withdrawal | USD | - | (350.00) | - | - | - |
| Pre2017 | 3 | ESQ | 102277 | 7/30/2016 | BESQ | commission withdrawal | USD | - | 350.00 | - | - | - |
| Pre2017 | 3 | ESQ | 102317 | 7/30/2016 | REST | commission withdrawal | USD | - | (5,450.00) | - | - | - |
| Pre2017 | 3 | ESQ | 102317 | 7/30/2016 | REST | commission withdrawal | USD | - | 5,450.00 | - | - | - |
| Pre2017 | 3 | ESQ | 102318 | 7/30/2016 | REST | commission withdrawal | CAD | - | - | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 102318 | 7/30/2016 | REST | commission withdrawal | CAD | - | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 102326 | 7/30/2016 | SIHI | commission withdrawal | USD | - | (100.00) | - | - | - |
| Pre2017 | 3 | ESQ | 102326 | 7/30/2016 | SIHI | commission withdrawal | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 102336 | 7/30/2016 | SIMO | commission withdrawal | USD | - | (100.00) | - | - | - |
| Pre2017 | 3 | ESQ | 102336 | 7/30/2016 | SIMO | commission withdrawal | USD | - | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 102342 | 7/30/2016 | SIQU | commission withdrawal | USD | - | (300.00) | - | - | - |
| Pre2017 | 3 | ESQ | 102342 | 7/30/2016 | SIQU | commission withdrawal | USD | - | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 102424 | 7/30/2016 | WORK | interest payment | USD | 9.92 | - | - | - | - |
| Pre2017 | 3 | ESQ1 | 102425 | 7/30/2016 | WORK | interest payment | CAD | - | - | 20.71 | - | - |
| Pre2017 | 219 | ESQ1 | 102426 | 7/30/2016 | WORK | interest payment | CAD | - | - | 1,241.83 | - | - |
| Pre2017 | 3 | ESQ | 102560 | 8/1/2016 | REST | directors fee | USD | 200.00 | - | - | - | - |

A2099

Case 1:21-cv-11276-WGY    Document 427-6    Filed 12/08/23    Page 29 of 50

| | | | | ID | Date | Type | Description | Cur | Amount | Amount2 |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 102561 | 8/1/2016 | REST | directors fee | USD | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102562 | 8/1/2016 | REST | directors fee + fedex #77689420614 | USD | 1,900.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102563 | 8/1/2016 | BESQ | Pacific Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102565 | 8/1/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102566 | 8/1/2016 | REST | deliver stock | USD | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102568 | 8/1/2016 | REST | directors fee + fedex # 776894204971 | USD | 500.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102569 | 8/1/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102570 | 8/1/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102571 | 8/1/2016 | REST | directors fee + fedex #776894208749 | USD | 400.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102572 | 8/1/2016 | REST | directors fee + fedex #776894206860 | USD | 900.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102573 | 8/1/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102574 | 8/1/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102575 | 8/1/2016 | REST | directors fee + fedex #776894211252 | USD | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102576 | 8/1/2016 | REST | directors fee + fedex #776894211252 | USD | 600.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102577 | 8/1/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102578 | 8/1/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102579 | 8/1/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102580 | 8/1/2016 | REST | directors fee + fedex #776894209105 | USD | 500.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102581 | 8/1/2016 | REST | directors fee + fedex #776894209105 | USD | 700.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102198 | 8/1/2016 | SISA | receive stock via DTC | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 103119 | 8/1/2016 | REST | receive stock at Lawlers | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102567 | 8/5/2016 | SIMO | receive stock via DWAC | CAD | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 102664 | 8/5/2016 | REST | receive stock | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102805 | 8/8/2016 | REST | receive stock | USD | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102688 | 8/8/2016 | REST | deliver stock | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102689 | 8/8/2016 | BESQ | Action Stock Transfer | USD | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102691 | 8/8/2016 | REST | deliver stock | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102692 | 8/8/2016 | BESQ | Action Stock Transfer | USD | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102694 | 8/8/2016 | REST | deliver stock | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102696 | 8/8/2016 | BESQ | Pacific Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102698 | 8/8/2016 | REST | deliver stock | USD | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102699 | 8/8/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102701 | 8/8/2016 | REST | deliver stock | USD | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102702 | 8/8/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102810 | 8/10/2016 | REST | directors fee | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102811 | 8/10/2016 | REST | directors fee | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102747 | 8/10/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102748 | 8/10/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102749 | 8/10/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102750 | 8/10/2016 | REST | deliver stock | USD | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102752 | 8/10/2016 | REST | deliver stock | USD | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102690 | 8/12/2016 | SIHI | receive stock via DWAC | USD | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102806 | 8/12/2016 | REST | deliver stock | USD | 400.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102807 | 8/12/2016 | BESQ | Empire Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102809 | 8/12/2016 | REST | deliver stock | USD | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102812 | 8/12/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 102700 | 8/15/2016 | SIHI | receive stock via DWAC | USD | 100.00 | - |

A2100

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | receive stock via DWAC | 102751 | 8/16/2016 | SISA | USD | | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | receive stock via DWAC | 102753 | 8/17/2016 | SISA | USD | | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | receive stock via DWAC | 102808 | 8/19/2016 | BEAT | USD | | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | receive stock via DWAC | 102813 | 8/19/2016 | SISA | USD | | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | receive stock | 103317 | 8/19/2016 | REST | USD | | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | deliver stock | 102968 | 8/22/2016 | REST | USD | | 400.00 | - |
| Pre2017 | 3 | ESQ | ESQ | deliver stock per MONT | 103023 | 8/25/2016 | REST | USD | | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | directors fee | 103027 | 8/25/2016 | REST | USD | | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | Courtney Keiln ck#283 | 103043 | 8/26/2016 | BCEL | CAD | (15,000.00) | - | (15,000.00) |
| Pre2017 | 3 | ESQ | ESQ | Island Stock Transfer | 103084 | 8/29/2016 | BESQ | USD | | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | deliver stock to clear cert | 103130 | 8/30/2016 | REST | USD | | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | directors fee | 103116 | 8/30/2016 | REST | USD | | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | deliver stock | 103120 | 8/30/2016 | REST | USD | | 400.00 | - |
| Pre2017 | 3 | ESQ | ESQ | VStock Transfer | 103121 | 8/30/2016 | BESQ | USD | | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | directors fee + fedex #777118273061 | 103125 | 8/30/2016 | REST | USD | | 500.00 | - |
| Pre2017 | 3 | ESQ | ESQ | Action Stock Transfer | 103126 | 8/30/2016 | BESQ | USD | | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | deliver stock | 103127 | 8/30/2016 | REST | USD | | 700.00 | - |
| Pre2017 | 3 | ESQ | ESQ | Action Stock Transfer | 103128 | 8/30/2016 | BESQ | USD | | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | Action Stock Transfer | 103131 | 8/30/2016 | BESQ | USD | | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103170 | 8/31/2016 | BCEL | USD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103170 | 8/31/2016 | BCEL | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103171 | 8/31/2016 | BCEL | CAD | - | - | (300.00) |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103171 | 8/31/2016 | BCEL | CAD | - | - | 300.00 |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103204 | 8/31/2016 | BESQ | USD | - | (1,150.00) | - |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103204 | 8/31/2016 | BESQ | USD | - | 1,150.00 | - |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103244 | 8/31/2016 | REST | USD | - | (12,200.00) | - |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103244 | 8/31/2016 | REST | USD | - | 12,200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103245 | 8/31/2016 | REST | CAD | - | - | (100.00) |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103245 | 8/31/2016 | REST | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103260 | 8/31/2016 | SIHI | USD | - | (200.00) | - |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103260 | 8/31/2016 | SIHI | USD | - | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103270 | 8/31/2016 | SIMO | USD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103270 | 8/31/2016 | SIMO | USD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103286 | 8/31/2016 | SISA | USD | - | (400.00) | - |
| Pre2017 | 3 | ESQ | ESQ | commission withdrawal | 103286 | 8/31/2016 | SISA | USD | - | 400.00 | - |
| Pre2017 | 3 | ESQ | ESQ | interest payment | 103373 | 8/31/2016 | WORK | USD | - | 6.36 | - |
| Pre2017 | 3 | ESQ | ESQ | interest payment | 103374 | 8/31/2016 | WORK | CAD | - | - | 32.13 |
| Pre2017 | 219 | ESQ1 | ESQ | interest payment | 103375 | 8/31/2016 | WORK | CAD | - | - | 1,285.15 |
| Pre2017 | 3 | ESQ | ESQ | receive stock | 104004 | 9/1/2016 | REST | USD | | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | directors fee + fedex 777140201568 | 103487 | 9/1/2016 | REST | USD | | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | directors fee + fedex 777140193603 | 103488 | 9/1/2016 | REST | USD | | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | Action Stock Transfer | 103489 | 9/1/2016 | BESQ | USD | | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | directors fee | 103544 | 9/6/2016 | REST | USD | | 700.00 | - |
| Pre2017 | 3 | ESQ | ESQ | Action Stock Transfer | 103545 | 9/6/2016 | BESQ | USD | | 50.00 | - |
| Pre2017 | 3 | ESQ | ESQ | receive stock via DWAC | 103129 | 9/6/2016 | SISA | USD | | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | receive stock via DWAC | 102703 | 9/6/2016 | SIQU | USD | | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | receive stock via DWAC | 103703 | 9/6/2016 | SIQU | USD | | 100.00 | - |

A2101

Case 1:21-cv-11276-WGY   Document 427-6   Filed 12/08/23   Page 31 of 50

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 103546 | 9/6/2016 | REST | directors fee | USD | | 1,200.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103549 | 9/6/2016 | REST | directors fee + fedex #77716327685 | USD | | 450.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103570 | 9/7/2016 | BESQ | Island Stock Transfer | USD | | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103605 | 9/8/2016 | BESQ | Action Stock Transfer | USD | | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103594 | 9/8/2016 | REST | directors fee + fedex #77718063238 | USD | | 500.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103595 | 9/8/2016 | REST | deliver stock | USD | | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103596 | 9/8/2016 | BESQ | Island Stock Transfer | USD | | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103597 | 9/8/2016 | BESQ | Island Stock Transfer | USD | | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103601 | 9/8/2016 | REST | deliver stock | USD | | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103602 | 9/8/2016 | BESQ | Action Stock Transfer | USD | | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103604 | 9/8/2016 | REST | directors fee + fedex #77718541569 | USD | | 600.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103627 | 9/9/2016 | WORK | forex | USD | | (14,742.42) | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103627 | 9/9/2016 | WORK | forex | CAD | - | | 18,956.43 | | - |
| Pre2017 | 3 | ESQ | ESQ | 103632 | 9/9/2016 | REST | directors fee + fedex #777191656544 | USD | | 400.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103633 | 9/9/2016 | REST | directors fee + fedex #777191629985 | USD | | 400.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103634 | 9/9/2016 | BESQ | Island Stock Transfer | USD | | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103636 | 9/9/2016 | BESQ | Action Stock Transfer | USD | | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103637 | 9/9/2016 | REST | directors fee | USD | | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103750 | 9/12/2016 | REST | receive stock | USD | | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103730 | 9/13/2016 | CASH | debit | CAD | (30,000.00) | - | | (30,000.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 103742 | 9/14/2016 | REST | directors fee | USD | | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103746 | 9/14/2016 | BESQ | Action Stock Transfer | USD | | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103744 | 9/14/2016 | REST | directors fee | USD | | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103751 | 9/14/2016 | REST | directors fee + fedex #777228426823 | USD | | 500.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103752 | 9/14/2016 | BESQ | Action Stock Transfer | USD | | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103753 | 9/14/2016 | REST | directors fee + fedex #777229845127 | USD | | 500.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103754 | 9/14/2016 | BESQ | Island Stock Transfer | USD | | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103755 | 9/14/2016 | REST | deliver stock | USD | | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103756 | 9/14/2016 | BESQ | Island Stock Transfer | USD | | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103603 | 9/15/2016 | SIMO | receive stock via DWAC | USD | | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103598 | 9/15/2016 | SIQU | receive stock via DWAC | USD | | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103805 | 9/15/2016 | REST | directors fee + fedex #777247187785 | USD | | 800.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105099 | 9/15/2016 | SIVA | receive stock spin out | CAD | | - | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 104049 | 9/15/2016 | BEAG | receive stock | CAD | | - | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 104050 | 9/15/2016 | BEAP | receive stock | CAD | | - | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 104051 | 9/15/2016 | BEAT | receive stock | CAD | | - | 100.00 | | - |
| Pre2017 | 3 | ESQ | ESQ | 103875 | 9/15/2016 | REST | receive stock | USD | | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103806 | 9/16/2016 | REST | directors fee + fedex #777247222677 | USD | | 800.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103807 | 9/16/2016 | BESQ | Action Stock Transfer | USD | | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103808 | 9/16/2016 | BESQ | Action Stock Transfer | USD | | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103811 | 9/16/2016 | BESQ | Pacific Stock Transfer | USD | | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103812 | 9/16/2016 | REST | directors fee + fedex #777248007873 | USD | | 1,400.00 | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103957 | 9/16/2016 | WORK | forex | USD | | (6,223.86) | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103957 | 9/16/2016 | WORK | forex | CAD | - | | 8,108.20 | | - |
| Pre2017 | 3 | ESQ | ESQ | 103789 | 9/16/2016 | CASH | debit | CAD | (20,000.00) | - | | (20,000.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 103846 | 9/19/2016 | BCEL | Airfare ck #250 RBC | CAD | (3,073.73) | - | | (3,073.73) | - |
| Pre2017 | 3 | ESQ | ESQ | 103864 | 9/20/2016 | REST | directors fee | USD | | 100.00 | - | - | - |

A2102

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 103865 | 9/20/2016 | REST | directors fee + fedex #777271175683 | USD | 800.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103866 | 9/20/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103877 | 9/20/2016 | BESQ | Action Stock Tranfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103873 | 9/20/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103872 | 9/20/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103876 | 9/20/2016 | REST | directors fee + fedex #777270916234 | USD | 400.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103757 | 9/21/2016 | SIRI | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103911 | 9/21/2016 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103912 | 9/21/2016 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103808 | 9/21/2016 | REST | directors fee + fedex #777282314158 | USD | 800.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103899 | 9/21/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103910 | 9/22/2016 | REST | directors fee | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103998 | 9/22/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103999 | 9/22/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103941 | 9/23/2016 | REST | Annual Report 2015/2016 | CAD | - | 490.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 103946 | 9/23/2016 | REST | Annual Report 2015/2016 Rlca | CAD | - | 490.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 103955 | 9/23/2016 | REST | Annual Report Phalanx 2016 | CAD | - | 245.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 103874 | 9/26/2016 | SISA | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 103909 | 9/26/2016 | SIHI | receive stock via 3rd party DTC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104031 | 9/28/2016 | REST | deliver stock | USD | 900.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104032 | 9/28/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104301 | 9/28/2016 | REST | directors fee | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104000 | 9/29/2016 | SISA | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104108 | 9/30/2016 | BCEL | commission withdrawal | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104108 | 9/30/2016 | BCEL | commission withdrawal | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104115 | 9/30/2016 | BEAG | commission withdrawal | CAD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 104115 | 9/30/2016 | BEAG | commission withdrawal | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 104126 | 9/30/2016 | BEAP | commission withdrawal | CAD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 104126 | 9/30/2016 | BEAP | commission withdrawal | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 104136 | 9/30/2016 | BEAT | commission withdrawal | CAD | - | (100.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 104136 | 9/30/2016 | BEAT | commission withdrawal | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 104140 | 9/30/2016 | BESQ | commission withdrawal | USD | (1,100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104140 | 9/30/2016 | BESQ | commission withdrawal | USD | 1,100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104187 | 9/30/2016 | REST | commission withdrawal | USD | (14,650.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104187 | 9/30/2016 | REST | commission withdrawal | USD | 14,650.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104188 | 9/30/2016 | REST | commission withdrawal | CAD | - | (1,225.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 104188 | 9/30/2016 | REST | commission withdrawal | CAD | - | 1,225.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 104203 | 9/30/2016 | SIHI | commission withdrawal | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104203 | 9/30/2016 | SIHI | commission withdrawal | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104215 | 9/30/2016 | SIMO | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104215 | 9/30/2016 | SIMO | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104227 | 9/30/2016 | SIQU | commission withdrawal | USD | (300.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104227 | 9/30/2016 | SIQU | commission withdrawal | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104238 | 9/30/2016 | SIRI | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104238 | 9/30/2016 | SIRI | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104248 | 9/30/2016 | SISA | commission withdrawal | USD | (300.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 104248 | 9/30/2016 | SISA | commission withdrawal | USD | 300.00 | - | - |

A2103

Case 1:21-cv-11276-WGY    Document 427-6    Filed 12/08/23    Page 33 of 50

| Period | | Acct | Number | | Date | Type | Description | Curr | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | 104328 | ESQ | 9/30/2016 | BESQ | commission withdrawal | USD | (150.00) | - | - | - |
| Pre2017 | 3 | ESQ | 104328 | ESQ | 9/30/2016 | BESQ | commission withdrawal | USD | 150.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104334 | ESQ | 9/30/2016 | REST | commission withdrawal | USD | (1,950.00) | - | - | - |
| Pre2017 | 3 | ESQ | 104334 | ESQ | 9/30/2016 | REST | commission withdrawal | USD | 1,950.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104914 | ESQ | 9/30/2016 | CANI | commission withdrawal | CAD | - | (900.00) | - | - |
| Pre2017 | 3 | ESQ | 104914 | ESQ | 9/30/2016 | CANI | commission withdrawal | CAD | - | 900.00 | - | - |
| Pre2017 | 3 | ESQ | 104291 | ESQ | 9/30/2016 | WORK | forex | USD | (16,950.00) | - | - | - |
| Pre2017 | 3 | ESQ | 104291 | ESQ | 9/30/2016 | WORK | forex | CAD | - | 22,204.50 | - | - |
| Pre2017 | 3 | ESQ | 104300 | ESQ | 9/30/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104302 | ESQ | 9/30/2016 | REST | directors fee | USD | 1,050.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104304 | ESQ | 9/30/2016 | REST | deliver stock | USD | 600.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104305 | ESQ | 9/30/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 108163 | ESQ | 9/30/2016 | REST | deliver stock to ATTI | CAD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 104590 | ESQ | 9/30/2016 | REST | receive stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104380 | ESQ | 9/30/2016 | WORK | interest payment | USD | 5.85 | - | - | - |
| Pre2017 | 3 | ESQ | 104381 | ESQ | 9/30/2016 | WORK | interest payment | CAD | - | 12.17 | - | - |
| Pre2017 | 219 | ESQ1 | 104382 | ESQ | 9/30/2016 | WORK | interest payment | CAD | - | 1,208.00 | - | - |
| Pre2017 | 3 | ESQ | 106971 | ESQ | 10/3/2016 | REST | deliver stock per FIRE | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104587 | ESQ | 10/3/2016 | CANI | receive stock | CAD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 104033 | ESQ | 10/3/2016 | BEAT | receive stock via DWAC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104591 | ESQ | 10/3/2016 | REST | deliver stock | USD | 600.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104592 | ESQ | 10/3/2016 | BESQ | Empire Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 107087 | ESQ | 10/3/2016 | REST | receive stock | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104598 | ESQ | 10/4/2016 | REST | directors fee | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104599 | ESQ | 10/4/2016 | REST | directors fee | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104600 | ESQ | 10/4/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104601 | ESQ | 10/4/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104602 | ESQ | 10/4/2016 | REST | deliver stock | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104603 | ESQ | 10/4/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104673 | ESQ | 10/6/2016 | REST | deliver stock | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104674 | ESQ | 10/6/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104676 | ESQ | 10/6/2016 | REST | directors fee + fedex #777411965066 | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104677 | ESQ | 10/6/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104678 | ESQ | 10/6/2016 | REST | directors fee + fedex #777412080697 | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104679 | ESQ | 10/6/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104680 | ESQ | 10/6/2016 | REST | directors fee + fedex #777412427252 | USD | 300.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104681 | ESQ | 10/6/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104682 | ESQ | 10/6/2016 | REST | directors fee + fedex #777411927650 | USD | 600.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104683 | ESQ | 10/6/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104684 | ESQ | 10/6/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104704 | ESQ | 10/7/2016 | REST | directors fee + fedex #777420133784 | USD | 1,400.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104705 | ESQ | 10/7/2016 | BESQ | Pacific Stock Transfer | USD | 50.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104593 | ESQ | 10/10/2016 | BEAT | receive stock via DWAC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104604 | ESQ | 10/11/2016 | SIQU | receive stock via DWAC | USD | 100.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104627 | ESQ | 10/11/2016 | BEAT | receive stock via DRS | CAD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 104737 | ESQ | 10/11/2016 | REST | deliver stock | USD | 500.00 | - | - | - |
| Pre2017 | 3 | ESQ | 104738 | ESQ | 10/11/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |

A2104

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | 104626 | 10/11/2016 | SIVA | receive stock via DRS | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 104628 | 10/11/2016 | SIQU | receive stock via DRS | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 104754 | 10/12/2016 | REST | deliver stock | USD | 400.00 | - | - |
| Pre2017 | 3 | ESQ | 104755 | 10/12/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | 104757 | 10/12/2016 | REST | deliver stock | USD | 500.00 | - | - |
| Pre2017 | 3 | ESQ | 104758 | 10/12/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | 104675 | 10/13/2016 | SISA | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 104782 | 10/13/2016 | REST | directors fee | CAD | - | 200.00 | - |
| Pre2017 | 3 | ESQ | 104847 | 10/14/2016 | BEAG | DWAC to Tamarind | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 104739 | 10/14/2016 | BEAG | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 104848 | 10/14/2016 | BEAT | DWAC to Crystalmount | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 104852 | 10/17/2016 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 104759 | 10/18/2016 | BEAT | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 104756 | 10/19/2016 | BEAT | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 104753 | 10/19/2016 | SIVA | receive stock via DRS | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 104969 | 10/19/2016 | BEAT | receive stock dividend | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 104962 | 10/19/2016 | BEAP | receive stock dividend | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 104961 | 10/19/2016 | BEAG | receive stock dividend | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 104787 | 10/20/2016 | BEAG | receive stock via DRS | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 104790 | 10/20/2016 | BEAP | receive stock via DRS | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 104791 | 10/20/2016 | SIQU | receive stock via DRS | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 104788 | 10/20/2016 | BEAT | receive stock via DRS | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 105018 | 10/21/2016 | CANI | receive stock via DRS | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 105019 | 10/21/2016 | BEAT | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | 105020 | 10/21/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | 105022 | 10/21/2016 | REST | deliver stock | USD | 500.00 | - | - |
| Pre2017 | 3 | ESQ | 105024 | 10/21/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | 105092 | 10/24/2016 | BEAP | receive stock dividend | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 105134 | 10/25/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | 105135 | 10/25/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | 105221 | 10/27/2016 | REST | deliver stock | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | 105228 | 10/27/2016 | REST | receive stock w/US legend | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 105223 | 10/27/2016 | BCEL | Beauchamp ck #251 | CAD | - | 263.45 | - |
| Pre2017 | 3 | ESQ | 105224 | 10/27/2016 | BCEL | Fehr & Associates ck #252 | CAD | - | 178.20 | - |
| Pre2017 | 3 | ESQ | 105227 | 10/27/2016 | REST | receive stock | CAD | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 105235 | 10/28/2016 | REST | directors fee | USD | 500.00 | - | - |
| Pre2017 | 3 | ESQ | 105236 | 10/28/2016 | REST | directors fee | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | 105021 | 10/28/2016 | SIHI | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 105025 | 10/28/2016 | SIHI | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 105260 | 10/28/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | 105261 | 10/28/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | 105263 | 10/28/2016 | REST | deliver stock | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | 105264 | 10/28/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | 105497 | 10/28/2016 | WORK | interest payment | USD | - | 1.62 | - |
| Pre2017 | 3 | ESQ | 105498 | 10/28/2016 | WORK | interest payment | CAD | - | - | 17.34 |
| Pre2017 | 219 | ESQ1 | 105499 | 10/28/2016 | WORK | interest payment | CAD | - | - | 1,130.25 |
| Pre2017 | 3 | ESQ | 105306 | 10/29/2016 | BCEL | commission charge | USD | (200.00) | - | - |

A2105

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 105306 | 10/29/2016 | BCEL | commission charge | USD | - | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105307 | 10/29/2016 | BCEL | commission withdrawal | CAD | - | - | (441.65) | - |
| Pre2017 | 3 | ESQ | ESQ | 105307 | 10/29/2016 | BCEL | commission withdrawal | CAD | - | - | 441.65 | - |
| Pre2017 | 3 | ESQ | ESQ | 105316 | 10/29/2016 | BEAG | commission withdrawal | USD | - | (200.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105316 | 10/29/2016 | BEAG | commission withdrawal | USD | - | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105317 | 10/29/2016 | BEAG | commission withdrawal | CAD | - | - | (200.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 105317 | 10/29/2016 | BEAG | commission withdrawal | CAD | - | - | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 105331 | 10/29/2016 | BEAP | commission withdrawal | USD | - | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105331 | 10/29/2016 | BEAP | commission withdrawal | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105332 | 10/29/2016 | BEAP | commission withdrawal | CAD | - | - | (300.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 105332 | 10/29/2016 | BEAP | commission withdrawal | CAD | - | - | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 105343 | 10/29/2016 | BEAT | commission withdrawal | USD | - | (500.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105343 | 10/29/2016 | BEAT | commission withdrawal | USD | - | 500.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105344 | 10/29/2016 | BEAT | commission withdrawal | CAD | - | - | (300.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 105344 | 10/29/2016 | BEAT | commission withdrawal | CAD | - | - | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 105351 | 10/29/2016 | BESQ | commission withdrawal | USD | - | (850.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105351 | 10/29/2016 | BESQ | commission withdrawal | USD | - | 850.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105371 | 10/29/2016 | CANI | commission withdrawal | CAD | - | - | (200.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 105371 | 10/29/2016 | CANI | commission withdrawal | CAD | - | 200.00 | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 105393 | 10/29/2016 | REST | commission withdrawal | USD | - | (8,400.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105393 | 10/29/2016 | REST | commission withdrawal | USD | - | 8,400.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105394 | 10/29/2016 | REST | commission withdrawal | CAD | - | - | (300.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 105394 | 10/29/2016 | REST | commission withdrawal | CAD | - | - | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 105404 | 10/29/2016 | SIHI | commission withdrawal | CAD | - | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105404 | 10/29/2016 | SIHI | commission withdrawal | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105414 | 10/29/2016 | SIMO | commission charge | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105414 | 10/29/2016 | SIMO | commission withdrawal | USD | - | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105420 | 10/29/2016 | SIQU | commission withdrawal | CAD | - | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105420 | 10/29/2016 | SIQU | commission withdrawal | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105421 | 10/29/2016 | SIQU | commission withdrawal | CAD | - | - | (200.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 105421 | 10/29/2016 | SIQU | commission withdrawal | CAD | - | - | 200.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 105433 | 10/29/2016 | SISA | commission withdrawal | USD | - | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105433 | 10/29/2016 | SISA | commission withdrawal | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105439 | 10/29/2016 | SIVA | commission withdrawal | CAD | - | - | (300.00) | - |
| Pre2017 | 3 | ESQ | ESQ | 105439 | 10/29/2016 | SIVA | commission withdrawal | CAD | - | - | 300.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 105743 | 10/31/2016 | BEAG | deliver stock via reverse DWAC | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105978 | 11/1/2016 | SIVA | rejected by custodian | CAD | - | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105786 | 11/1/2016 | REST | receive stock | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105737 | 11/1/2016 | BEAG | deliver stock via reverse DWAC | USD | - | 100.00 | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 105979 | 11/1/2016 | SIQU | rejected by custodian | CAD | - | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105673 | 11/3/2016 | CANI | receive stock pp | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 105136 | 11/3/2016 | SIRI | receive stock via DWAC 25% | USD | - | 100.00 | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 105738 | 11/3/2016 | BEAT | deliver stock via reverse DWAC | USD | - | 100.00 | 100.00 | - |
| Pre2017 | 3 | ESQ | ESQ | 105739 | 11/7/2016 | BEAP | deliver stock via reverse DWAC | CAD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105745 | 11/7/2016 | BESQ | Action Stock Transfer 25% | USD | - | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105744 | 11/7/2016 | REST | deliver stock 25% | USD | - | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105262 | 11/7/2016 | BEAG | receive stock via DWAC | USD | - | 100.00 | - | - |

Case 1:21-cv-11276-WGY    Document 427-6    Filed 12/08/23    Page 36 of 50

| | | | | Order | Date | Code | Description | Cur | Amt1 | Amt2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | ESQ | ESQ | Pre2017 | 105265 | 11/7/2016 | SIVA | receive stock via DWAC | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105747 | 11/7/2016 | REST | deliver stock | USD | 400.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105748 | 11/7/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105814 | 11/8/2016 | REST | receive stock | CAD | - | 100.00 |
| 3 | ESQ | ESQ | Pre2017 | 105787 | 11/9/2016 | REST | deliver stock | USD | 600.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105788 | 11/9/2016 | BESQ | Empire Stock Transfer | USD | 50.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105809 | 11/10/2016 | REST | directors fee | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105811 | 11/10/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105812 | 11/10/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105810 | 11/10/2016 | REST | directors fee | USD | 200.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105813 | 11/10/2016 | REST | directors fee | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105815 | 11/10/2016 | REST | deliver stock | CAD | - | 100.00 |
| 3 | ESQ | ESQ | Pre2017 | 105816 | 11/14/2016 | SISA | receive stock via DRS | CAD | - | 100.00 |
| 3 | ESQ | ESQ | Pre2017 | 105749 | 11/14/2016 | SISA | receive stock via DWAC | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105746 | 11/14/2016 | SIHI | receive stock via DWAC 25% | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105861 | 11/14/2016 | REST | deliver stock | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105980 | 11/14/2016 | REST | receive stock | CAD | - | 100.00 |
| 3 | ESQ | ESQ | Pre2017 | 106746 | 11/16/2016 | BEAT | rejected by custodian | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105906 | 11/16/2016 | REST | directors fee 25% | USD | 400.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105789 | 11/16/2016 | BEAT | receive stock via DWAC | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105903 | 11/16/2016 | REST | directors fee | USD | 200.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105989 | 11/17/2016 | BESQ | Action Stock Transfer 25% | USD | 50.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105988 | 11/17/2016 | REST | deliver stock 25% | USD | 300.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105981 | 11/17/2016 | REST | receive stock | CAD | - | 100.00 |
| 3 | ESQ | ESQ | Pre2017 | 105982 | 11/17/2016 | REST | deliver stock | CAD | - | 100.00 |
| 3 | ESQ | ESQ | Pre2017 | 105984 | 11/17/2016 | REST | deliver stock | USD | 300.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105985 | 11/17/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105948 | 11/17/2016 | REST | deliver stock | CAD | - | 100.00 |
| 3 | ESQ | ESQ | Pre2017 | 105991 | 11/17/2016 | REST | deliver stock | USD | 300.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105992 | 11/17/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105994 | 11/17/2016 | REST | deliver stock | USD | 300.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105995 | 11/17/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105997 | 11/17/2016 | REST | deliver stock | USD | 300.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105998 | 11/17/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 106000 | 11/18/2016 | REST | directors fee | USD | 200.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 106040 | 11/21/2016 | REST | directors fee | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 106055 | 11/22/2016 | REST | receive stock | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105990 | 11/22/2016 | SISA | receive stock via DWAC 25% | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105999 | 11/22/2016 | SIRI | receive stock via DWAC | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 106074 | 11/23/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 106073 | 11/23/2016 | REST | deliver stock | USD | 300.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 106076 | 11/23/2016 | REST | directors fee + fedex #77778783286 | USD | 800.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 106077 | 11/23/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105987 | 11/24/2016 | SIHI | receive stock via DWAC | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105993 | 11/24/2016 | SIHI | receive stock via DWAC | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 105996 | 11/24/2016 | SIMO | receive stock via DWAC | USD | 100.00 | - |
| 3 | ESQ | ESQ | Pre2017 | 106145 | 11/24/2016 | BCEL | Computershare ck#287 | CAD | - | 100.00 |

A2107

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 106106 | 11/24/2016 | BCEL | Martin Merry draft re: NTY Lost cert | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 105949 | 11/24/2016 | CANI | receive stock | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 106142 | 11/29/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106143 | 11/29/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106146 | 11/29/2016 | REST | directors fee | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106195 | 11/30/2016 | BEAG | commission withdrawal | USD | (300.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106195 | 11/30/2016 | BEAG | commission withdrawal | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106206 | 11/30/2016 | BEAP | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106206 | 11/30/2016 | BEAP | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106218 | 11/30/2016 | BEAT | commission withdrawal | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106218 | 11/30/2016 | BEAT | commission withdrawal | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106226 | 11/30/2016 | BESQ | commission withdrawal | USD | (650.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106226 | 11/30/2016 | BESQ | commission withdrawal | USD | 650.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106248 | 11/30/2016 | CANI | commission withdrawal | CAD | - | - | (200.00) |
| Pre2017 | 3 | ESQ | ESQ | 106248 | 11/30/2016 | CANI | commission withdrawal | CAD | - | - | 200.00 |
| Pre2017 | 3 | ESQ | ESQ | 106265 | 11/30/2016 | REST | commission withdrawal | USD | (5,900.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106265 | 11/30/2016 | REST | commission withdrawal | USD | 5,900.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106266 | 11/30/2016 | REST | commission withdrawal | CAD | - | - | (600.00) |
| Pre2017 | 3 | ESQ | ESQ | 106266 | 11/30/2016 | REST | commission withdrawal | CAD | - | - | 600.00 |
| Pre2017 | 3 | ESQ | ESQ | 106268 | 11/30/2016 | SIHI | commission withdrawal | USD | (300.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106268 | 11/30/2016 | SIHI | commission withdrawal | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106274 | 11/30/2016 | SIMO | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106274 | 11/30/2016 | SIMO | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106281 | 11/30/2016 | SIQU | commission withdrawal | CAD | - | - | (100.00) |
| Pre2017 | 3 | ESQ | ESQ | 106281 | 11/30/2016 | SIQU | commission withdrawal | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 106289 | 11/30/2016 | SIRI | commission withdrawal | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106289 | 11/30/2016 | SIRI | commission withdrawal | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106295 | 11/30/2016 | SISA | commission withdrawal | USD | (200.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106295 | 11/30/2016 | SISA | commission withdrawal | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106296 | 11/30/2016 | SISA | commission withdrawal | CAD | - | - | (100.00) |
| Pre2017 | 3 | ESQ | ESQ | 106296 | 11/30/2016 | SISA | commission withdrawal | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 106304 | 11/30/2016 | SIVA | commission withdrawal | USD | (100.00) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106304 | 11/30/2016 | SIVA | commission withdrawal | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106305 | 11/30/2016 | SIVA | commission withdrawal | CAD | - | - | (100.00) |
| Pre2017 | 3 | ESQ | ESQ | 106305 | 11/30/2016 | SIVA | commission withdrawal | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 106985 | 11/30/2016 | WORK | forex | USD | (20,218.68) | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106985 | 11/30/2016 | WORK | forex | CAD | - | - | 26,688.66 |
| Pre2017 | 3 | ESQ | ESQ | 106389 | 11/30/2016 | WORK | interest payment | USD | 11.21 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106390 | 11/30/2016 | WORK | interest payment | CAD | - | - | 22.51 |
| Pre2017 | 219 | ESQ1 | | 106391 | 11/30/2016 | WORK | interest payment | CAD | - | - | 1,335.14 |
| Pre2017 | 3 | ESQ1 | | 106541 | 12/2/2016 | BESQ | Action Stock Transfer | USD | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 107103 | 12/5/2016 | SIVA | receive stock | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106075 | 12/5/2016 | SIMO | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106144 | 12/5/2016 | SIMO | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106747 | 12/5/2016 | REST | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106609 | 12/5/2016 | TDCH | RBC Visa ck #224 | CAD | - | (1,592.92) | (1,592.92) |
| Pre2017 | 3 | ESQ | ESQ | 106891 | 12/7/2016 | REST | receive stock | USD | 100.00 | - | - |

A2108

Case 1:21-cv-11276-WGY   Document 427-6   Filed 12/08/23   Page 38 of 50

Page 138 of 169

| | | | | ID | Date | Code | Description | Cur | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | ESQ | 106749 | 12/7/2016 | REST | directors fee | CAD | - | - | 100.00 |
| Pre2017 | 3 | ESQ | ESQ | 106750 | 12/7/2016 | REST | deliver stock | USD | 800.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106751 | 12/7/2016 | BESQ | Empire Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106758 | 12/7/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106759 | 12/7/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106761 | 12/7/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106762 | 12/7/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106781 | 12/8/2016 | BCEL | forex | CAD | - | - | 100.02 |
| Pre2017 | 3 | ESQ | ESQ | 106780 | 12/8/2016 | REST | deliver stock per FIRE | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106892 | 12/13/2016 | BESQ | Booth Udall Fuller | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106894 | 12/13/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106896 | 12/13/2016 | BESQ | Empire Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106897 | 12/13/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106903 | 12/13/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106900 | 12/13/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106898 | 12/13/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106893 | 12/13/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106901 | 12/13/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106904 | 12/13/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106752 | 12/14/2016 | TENT | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106760 | 12/14/2016 | SIQU | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106763 | 12/14/2016 | SIQU | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106930 | 12/14/2016 | REST | deliver stock | USD | 500.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106934 | 12/14/2016 | SIMO | internal transfer to Antevorta #1068 | USD | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106933 | 12/14/2016 | REST | directors fee | USD | 200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106931 | 12/14/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106947 | 12/15/2016 | REST | deliver stock | CAD | - | - | 100.00 |
| Pre2017 | 219 | ESQ | ESQ1 | 106382 | 12/16/2016 | WORK | Merry Xmas 2016! | CAD | - | - | 100,000.00 |
| Pre2017 | 3 | ESQ | ESQ | 106902 | 12/19/2016 | SIHI | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106889 | 12/19/2016 | SIMO | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106885 | 12/19/2016 | SISA | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106905 | 12/19/2016 | SIRI | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 107013 | 12/19/2016 | TDCH | RBC Visa ck #227 | CAD | (300.00) | - | (300.00) |
| Pre2017 | 3 | ESQ | ESQ | 107030 | 12/20/2016 | PESC | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 107028 | 12/20/2016 | TENT | receive stock | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 107053 | 12/21/2016 | BESQ | TMX Trust CAD56.70 | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 106932 | 12/21/2016 | SIQU | receive stock via DWAC | USD | 100.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 107092 | 12/22/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 107093 | 12/22/2016 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 107095 | 12/22/2016 | BCEL | C.Keiln ck#289 | CAD | (10,000.00) | - | (10,000.00) |
| Pre2017 | 3 | ESQ | ESQ | 107084 | 12/22/2016 | REST | deliver stock | USD | 500.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 107085 | 12/22/2016 | BESQ | Island Stock Transfer | USD | 50.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 107088 | 12/22/2016 | REST | deliver stock | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 107089 | 12/22/2016 | BESQ | Island Stock Transfer | USD | 300.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 107128 | 12/28/2016 | REST | directors fee | USD | 3,200.00 | - | - |
| Pre2017 | 3 | ESQ | ESQ | 107143 | 12/28/2016 | SIMO | sell stock | USD | - | - | - |
| Pre2017 | 3 | ESQ | ESQ | 107146 | 12/29/2016 | REST | directors fee + PDX | CAD | - | - | 150.00 |

A2109

Case 1:21-cv-11276-WGY    Document 427-6    Filed 12/08/23    Page 39 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | 107147 | 12/29/2016 | REST | deliver stock back to BENE | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 107148 | 12/29/2016 | BCEL | Computershare ck#253 | CAD | - | - | 100.00 | - |
| Pre2017 | 3 | ESQ | 107279 | 12/30/2016 | WORK | interest payment | CAD | - | - | 39.60 | - |
| Pre2017 | 219 | ESQ1 | 107280 | 12/30/2016 | WORK | interest payment | CAD | - | - | 1,340.34 | - |
| Pre2017 | 3 | ESQ | 107398 | 12/31/2016 | BCEL | commission withdrawal | CAD | - | - | (200.02) | - |
| Pre2017 | 3 | ESQ | 107398 | 12/31/2016 | BCEL | commission withdrawal | CAD | - | - | 200.02 | - |
| Pre2017 | 3 | ESQ | 107419 | 12/31/2016 | BEAT | commission withdrawal | USD | - | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 107419 | 12/31/2016 | BEAT | commission withdrawal | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 107426 | 12/31/2016 | BESQ | commission withdrawal | USD | - | (700.00) | - | - |
| Pre2017 | 3 | ESQ | 107426 | 12/31/2016 | BESQ | commission withdrawal | USD | - | 700.00 | - | - |
| Pre2017 | 3 | ESQ | 107427 | 12/31/2016 | BESQ | commission withdrawal | CAD | - | - | (50.00) | - |
| Pre2017 | 3 | ESQ | 107427 | 12/31/2016 | BESQ | commission withdrawal | CAD | - | - | 50.00 | - |
| Pre2017 | 3 | ESQ | 107460 | 12/31/2016 | PESC | commission withdrawal | USD | - | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 107460 | 12/31/2016 | PESC | commission withdrawal | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 107464 | 12/31/2016 | REST | commission withdrawal | USD | - | (8,100.00) | - | - |
| Pre2017 | 3 | ESQ | 107464 | 12/31/2016 | REST | commission withdrawal | USD | - | 8,100.00 | - | - |
| Pre2017 | 3 | ESQ | 107465 | 12/31/2016 | REST | commission withdrawal | CAD | - | - | (450.00) | - |
| Pre2017 | 3 | ESQ | 107465 | 12/31/2016 | REST | commission withdrawal | CAD | - | - | 450.00 | - |
| Pre2017 | 3 | ESQ | 107469 | 12/31/2016 | SIHI | commission withdrawal | USD | - | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 107469 | 12/31/2016 | SIHI | commission withdrawal | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 107476 | 12/31/2016 | SIMO | commission withdrawal | USD | - | (300.00) | - | - |
| Pre2017 | 3 | ESQ | 107476 | 12/31/2016 | SIMO | commission withdrawal | USD | - | 300.00 | - | - |
| Pre2017 | 3 | ESQ | 107483 | 12/31/2016 | SIQU | commission withdrawal | USD | - | (300.00) | - | - |
| Pre2017 | 3 | ESQ | 107483 | 12/31/2016 | SIQU | commission withdrawal | USD | - | 300.00 | - | - |
| Pre2017 | 3 | ESQ | 107490 | 12/31/2016 | SIRI | commission withdrawal | USD | - | (300.00) | - | - |
| Pre2017 | 3 | ESQ | 107490 | 12/31/2016 | SIRI | commission withdrawal | USD | - | 300.00 | - | - |
| Pre2017 | 3 | ESQ | 107496 | 12/31/2016 | SISA | commission withdrawal | USD | - | (200.00) | - | - |
| Pre2017 | 3 | ESQ | 107496 | 12/31/2016 | SISA | commission withdrawal | USD | - | 200.00 | - | - |
| Pre2017 | 3 | ESQ | 107502 | 12/31/2016 | SIVA | commission withdrawal | USD | - | (100.00) | - | - |
| Pre2017 | 3 | ESQ | 107502 | 12/31/2016 | SIVA | commission withdrawal | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 107512 | 12/31/2016 | TENT | commission withdrawal | USD | - | (200.00) | - | - |
| Pre2017 | 3 | ESQ | 107512 | 12/31/2016 | TENT | commission withdrawal | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | 115494 | 12/31/2016 | REST | write off stock | CAD | - | - | - | - |
| SKYFALL | 3 | ESQ | 115281 | 12/31/2016 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 115361 | 12/31/2016 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 115377 | 12/31/2016 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 115200 | 12/31/2016 | SIQU | write off stock | CAD | - | - | - | - |
| SKYFALL | 3 | ESQ | 115758 | 12/31/2016 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 115379 | 12/31/2016 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 115763 | 12/31/2016 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 115383 | 12/31/2016 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 115391 | 12/31/2016 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 115952 | 12/31/2016 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 115951 | 12/31/2016 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 115953 | 12/31/2016 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 115954 | 12/31/2016 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 115955 | 12/31/2016 | REST | write off stock | USD | - | - | - | - |

A2110

Case 1:21-cv-11276-WGY   Document 427-6   Filed 12/08/23   Page 40 of 50

| Entity | | | | Ref | Date | Code | Description | Cur | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 115956 | 12/31/2016 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115465 | 12/31/2016 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115803 | 12/31/2016 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117521 | 12/31/2016 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117522 | 12/31/2016 | REST | write off stock | CAD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117523 | 12/31/2016 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117524 | 12/31/2016 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117525 | 12/31/2016 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117526 | 12/31/2016 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115477 | 12/31/2016 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115820 | 12/31/2016 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115821 | 12/31/2016 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115150 | 12/31/2016 | SIMO | deliver stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115840 | 12/31/2016 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115841 | 12/31/2016 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115405 | 12/31/2016 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115018 | 12/31/2016 | SIMO | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 112894 | 12/31/2016 | REST | commission opening balance | CAD | - | 200.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 112975 | 12/31/2016 | WIHI | commission opening balance | USD | (100.00) | | - |
| SKYFALL | 3 | ESQ | ESQ | 112981 | 12/31/2016 | WIRI | commission opening balance | USD | (200.00) | | - |
| SKYFALL | 3 | ESQ | ESQ | 113005 | 12/31/2016 | BESQ | commission opening balance | USD | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 113006 | 12/31/2016 | BESQ | commission opening balance | CAD | - | (50.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 113056 | 12/31/2016 | WISA | commission opening balance | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 10184 | 1/2/2017 | REST | deliver stock to MINE | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 112835 | 1/2/2017 | SIMO | deliver stock back to TA | USD | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 112836 | 1/2/2017 | REST | receive stock | USD | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107593 | 1/3/2017 | SIQU | internal transfer to account 1070 | USD | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107596 | 1/3/2017 | BESQ | 144Opinions.com (gotama) | USD | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107594 | 1/3/2017 | BEAG | directors fee | USD | 200.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107086 | 1/3/2017 | WIRI | receive stock via DWAC | USD | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107597 | 1/3/2017 | BESQ | Booth Udall Fuller | USD | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107090 | 1/4/2017 | WISA | receive stock via DWAC | USD | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107611 | 1/4/2017 | BESQ | Action Stock Transfer | USD | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107612 | 1/4/2017 | REST | deliver stock | USD | 400.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107613 | 1/4/2017 | BESQ | Island Stock Transfer | USD | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107646 | 1/5/2017 | BESQ | 144Opinions.com (hampton) | USD | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107639 | 1/5/2017 | BESQ | receive stock via DRS | USD | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107641 | 1/5/2017 | REST | A/R Beresford 2016 | CAD | - | 245.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 107742 | 1/6/2017 | BESQ | Booth Udall Fuller | USD | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107094 | 1/6/2017 | WIRI | receive stock via DWAC | USD | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107712 | 1/9/2017 | REST | directors fee + fedex #778128095930 | USD | 250.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107743 | 1/10/2017 | BESQ | 144Opinions.com (trius) | USD | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107744 | 1/10/2017 | BESQ | Action Stock Transfer | USD | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107614 | 1/11/2017 | SIMO | receive stock via DWAC | USD | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107785 | 1/11/2017 | REST | directors fee | USD | 500.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107787 | 1/11/2017 | REST | deliver stock | USD | 400.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107788 | 1/11/2017 | BESQ | Island Stock Transfer | USD | 50.00 | | - |

A2111

| SKYFALL | | | | Ref | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 107930 | 1/13/2017 | WORK | forex | USD | - | (10,500.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 107930 | 1/13/2017 | WORK | forex | CAD | - | - | - | 13,607.87 |
| SKYFALL | 3 | ESQ | ESQ | 107831 | 1/13/2017 | REST | receive stock | USD | | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107832 | 1/13/2017 | BESQ | 144Opinions.com (santos torres) | USD | | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107846 | 1/13/2017 | CASH | debit | CAD | (17,700.00) | - | | (17,700.00) |
| SKYFALL | 3 | ESQ | ESQ | 107789 | 1/18/2017 | SIQU | receive stock via DWAC | USD | | - | | - |
| SKYFALL | 3 | ESQ | ESQ | 107966 | 1/19/2017 | BESQ | 144Opinions.com (quezon) | USD | | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107971 | 1/19/2017 | CASH | debit | USD | | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107984 | 1/20/2017 | CASH | debit | CAD | (6,700.00) | - | | (6,700.00) |
| SKYFALL | 3 | ESQ | ESQ | 107985 | 1/20/2017 | BESQ | Action Stock Transfer | USD | | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107987 | 1/20/2017 | REST | receive stock | USD | | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107988 | 1/20/2017 | BESQ | 144Opinions.com (gotama #2) | USD | | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107989 | 1/20/2017 | REST | deliver stock | USD | | 300.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107990 | 1/20/2017 | BESQ | Action Stock Transfer | USD | | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107992 | 1/20/2017 | REST | deliver stock | USD | | 300.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107993 | 1/20/2017 | BESQ | Action Stock Transfer | USD | | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107995 | 1/20/2017 | REST | directors fee + fedex #77823613372 | USD | | 575.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107996 | 1/20/2017 | BESQ | Action Stock Transfer | USD | | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108097 | 1/24/2017 | REST | receive stock | USD | | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108099 | 1/24/2017 | REST | receive stock | USD | | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108100 | 1/25/2017 | BESQ | Booth Udall Fuller (morris) | USD | | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108105 | 1/25/2017 | REST | deliver stock | USD | | 600.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108106 | 1/25/2017 | BESQ | Island Stock Transfer | USD | | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108110 | 1/25/2017 | REST | directors fee + fedex #778276341792 | USD | | 450.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108111 | 1/25/2017 | BESQ | Action Stock Transfer | USD | | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107994 | 1/26/2017 | WIHI | receive stock via DWAC | USD | | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 107991 | 1/26/2017 | WIHI | receive stock via DWAC | USD | | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108185 | 1/26/2017 | REST | deliver stock | USD | | 300.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108186 | 1/26/2017 | BESQ | Action Stock Transfer | USD | | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108167 | 1/26/2017 | REST | directors fee + fedex #778287675086 | USD | | 650.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108169 | 1/26/2017 | BESQ | Action Stock Transfer | USD | | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108619 | 1/26/2017 | REST | internal transfer | CAD | | - | | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 108190 | 1/27/2017 | REST | receive stock | USD | | 100.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108221 | 1/30/2017 | REST | deliver stock | USD | | 200.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108222 | 1/30/2017 | REST | directors fee + fedex #778309387870 | USD | | 950.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108223 | 1/30/2017 | REST | directors fee + fedex #778308512460 | USD | | 550.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108224 | 1/30/2017 | BESQ | Action Stock Transfer | USD | | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108225 | 1/30/2017 | BESQ | Action Stock Transfer | USD | | 50.00 | | - |
| SKYFALL | 3 | ESQ | ESQ | 108265 | 1/31/2017 | BEAG | commission withdrawal | USD | | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108265 | 1/31/2017 | BEAG | commission withdrawal | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108293 | 1/31/2017 | BESQ | commission withdrawal | USD | | (1,250.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108293 | 1/31/2017 | REST | commission withdrawal | USD | | 1,250.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108322 | 1/31/2017 | REST | commission withdrawal | USD | | (7,125.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108322 | 1/31/2017 | REST | commission withdrawal | USD | | 7,125.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108323 | 1/31/2017 | REST | commission withdrawal | CAD | | - | - | (445.00) |
| SKYFALL | 3 | ESQ | ESQ | 108323 | 1/31/2017 | REST | commission withdrawal | CAD | | - | - | 445.00 |
| SKYFALL | 3 | ESQ | ESQ | 108326 | 1/31/2017 | WIHI | commission withdrawal | USD | | (200.00) | - | - |

A2112

Case 1:21-cv-11276-WGY    Document 427-6    Filed 12/08/23    Page 42 of 50

| Acct | No. | | Code | Txn | Date | Type | Description | Cur | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 108326 | 1/31/2017 | WIHI | commission withdrawal | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108334 | 1/31/2017 | SIMO | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108340 | 1/31/2017 | SIMO | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108340 | 1/31/2017 | SIQU | commission withdrawal | USD | - | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108340 | 1/31/2017 | SIQU | commission withdrawal | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108358 | 1/31/2017 | WISA | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108358 | 1/31/2017 | WISA | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108379 | 1/31/2017 | TENT | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108379 | 1/31/2017 | TENT | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108107 | 1/31/2017 | WISA | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 219 | ESQ | ESQ1 | 108478 | 1/31/2017 | WORK | interest payment | CAD | - | - | - | 547.88 |
| SKYFALL | 3 | ESQ | ESQ | 108652 | 2/1/2017 | WORK | forex | CAD | - | (9,178.90) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108652 | 2/1/2017 | WORK | forex | CAD | - | - | 11,932.57 | - |
| SKYFALL | 3 | ESQ | ESQ | 109506 | 2/1/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108187 | 2/2/2017 | SIMO | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108608 | 2/2/2017 | REST | directors fee + fedex #778341908754 | USD | - | 150.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108614 | 2/2/2017 | REST | deliver stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108615 | 2/2/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108617 | 2/2/2017 | REST | deliver stock | CAD | - | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 108618 | 2/2/2017 | REST | deliver stock to EINS | CAD | - | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 108620 | 2/2/2017 | CASH | debit | CAD | (3,700.00) | - | - | (3,700.00) |
| SKYFALL | 3 | ESQ | ESQ | 108623 | 2/2/2017 | REST | deliver stock | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108624 | 2/2/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108964 | 2/3/2017 | REST | deliver stock to Acco | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108604 | 2/3/2017 | CANI | receive stock | CAD | - | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 108682 | 2/7/2017 | REST | internal transfer close PSNP | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108683 | 2/7/2017 | REST | internal transfer close PSNP | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108684 | 2/7/2017 | REST | internal transfer to ORRP | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 107961 | 2/7/2017 | TENT | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108794 | 2/13/2017 | REST | directors fee | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108796 | 2/13/2017 | REST | directors fee | USD | - | 400.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108813 | 2/14/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108833 | 2/15/2017 | REST | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108837 | 2/15/2017 | REST | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108870 | 2/16/2017 | PESC | write off stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108849 | 2/17/2017 | PESC | receive stock | CAD | - | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 108866 | 2/17/2017 | REST | directors fee | CAD | - | - | - | 300.00 |
| SKYFALL | 3 | ESQ | ESQ | 108855 | 2/17/2017 | CASH | debit | CAD | (10,000.00) | - | - | (10,000.00) |
| SKYFALL | 3 | ESQ | ESQ | 108868 | 2/20/2017 | REST | directors fee + fedex #778470165574 | USD | - | 600.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108869 | 2/20/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108872 | 2/20/2017 | REST | deliver stock | USD | - | 400.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108873 | 2/20/2017 | REST | deliver stock | USD | - | 400.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108874 | 2/20/2017 | REST | directors fee + fedex #778471564119 | USD | - | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108875 | 2/20/2017 | REST | directors fee + fedex #778471575712 | USD | - | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108876 | 2/20/2017 | BESQ | Island Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108877 | 2/20/2017 | BESQ | Island Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108878 | 2/20/2017 | BESQ | Empire Stock Transfer | USD | - | 50.00 | - | - |

A2113

Case 1:21-cv-11276-WGY   Document 427-6   Filed 12/08/23   Page 43 of 50

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 108879 | 2/20/2017 | BESQ | Empire Stock Transfer | USD | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108419 | 2/21/2017 | SIMO | receive stock via DRS | CAD | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 108894 | 2/21/2017 | REST | directors fee | USD | 400.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108625 | 2/21/2017 | SIQU | receive stock via DWAC | USD | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108420 | 2/21/2017 | SIQU | receive stock via DRS | CAD | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 108959 | 2/21/2017 | WIVA | receive stock dividend | CAD | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 108905 | 2/22/2017 | REST | directors fee + fedex #778489271150 | USD | 150.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108906 | 2/22/2017 | REST | directors fee | USD | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108910 | 2/22/2017 | REST | deliver stock | USD | 300.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108911 | 2/22/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108909 | 2/22/2017 | REST | receive stock | USD | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108932 | 2/23/2017 | REST | deliver stock | USD | 300.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108934 | 2/23/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108935 | 2/23/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108961 | 2/24/2017 | REST | deliver stock | USD | 300.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108962 | 2/24/2017 | BESQ | Island Stock Transfer | USD | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108881 | 2/24/2017 | WIHI | receive stock via DWAC | USD | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108880 | 2/24/2017 | SIQU | receive stock via DWAC | USD | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108965 | 2/24/2017 | REST | deliver stock | USD | 500.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108966 | 2/24/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108968 | 2/24/2017 | BESQ | 1440pinion.com | USD | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108969 | 2/24/2017 | BESQ | 1440pinion.com | USD | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109006 | 2/24/2017 | REST | receive stock | USD | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 108933 | 2/24/2017 | REST | deliver stock | USD | 500.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109007 | 2/27/2017 | REST | deliver stock | USD | 400.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109008 | 2/27/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109010 | 2/27/2017 | REST | deliver stock | USD | 400.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109011 | 2/27/2017 | BESQ | Island Stock Transfer | USD | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109013 | 2/27/2017 | REST | deliver stock | USD | 500.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109014 | 2/27/2017 | BESQ | Island Stock Transfer | USD | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109061 | 2/28/2017 | BESQ | commission withdrawal | USD | - | (1,050.00) |
| SKYFALL | 3 | ESQ | ESQ | 109061 | 2/28/2017 | BESQ | commission withdrawal | USD | 1,050.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109071 | 2/28/2017 | CANI | commission withdrawal | CAD | - | (100.00) |
| SKYFALL | 3 | ESQ | ESQ | 109071 | 2/28/2017 | CANI | commission withdrawal | CAD | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109080 | 2/28/2017 | PESC | commission withdrawal | USD | - | (100.00) |
| SKYFALL | 3 | ESQ | ESQ | 109080 | 2/28/2017 | PESC | commission withdrawal | USD | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109081 | 2/28/2017 | PESC | commission withdrawal | CAD | - | (100.00) |
| SKYFALL | 3 | ESQ | ESQ | 109081 | 2/28/2017 | PESC | commission withdrawal | CAD | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109084 | 2/28/2017 | REST | commission withdrawal | USD | (8,500.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 109084 | 2/28/2017 | REST | commission withdrawal | USD | 8,500.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109085 | 2/28/2017 | REST | commission withdrawal | CAD | - | (600.00) |
| SKYFALL | 3 | ESQ | ESQ | 109085 | 2/28/2017 | REST | commission withdrawal | CAD | - | 600.00 |
| SKYFALL | 3 | ESQ | ESQ | 109088 | 2/28/2017 | WIHI | commission withdrawal | USD | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 109088 | 2/28/2017 | WIHI | commission withdrawal | USD | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109095 | 2/28/2017 | SIMO | commission withdrawal | USD | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 109095 | 2/28/2017 | SIMO | commission withdrawal | USD | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109096 | 2/28/2017 | SIMO | commission withdrawal | CAD | - | (100.00) |

A2114

Case 1:21-cv-11276-WGY    Document 427-6    Filed 12/08/23    Page 44 of 50

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 109096 | 2/28/2017 | SIMO | commission withdrawal | ESQ | CAD | - | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 109107 | 2/28/2017 | SIQU | commission withdrawal | ESQ | USD | - | - | (200.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 109107 | 2/28/2017 | SIQU | commission withdrawal | ESQ | USD | - | - | 200.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 109108 | 2/28/2017 | SIQU | commission withdrawal | ESQ | CAD | - | - | - | (100.00) |
| SKYFALL | 3 | ESQ | ESQ | 109108 | 2/28/2017 | SIQU | commission withdrawal | ESQ | CAD | - | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 109136 | 2/28/2017 | WWA | commission withdrawal | ESQ | CAD | - | - | - | (100.00) |
| SKYFALL | 3 | ESQ | ESQ | 109136 | 2/28/2017 | WWA | commission withdrawal | ESQ | CAD | - | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 108937 | 2/28/2017 | WISA | receive stock via DWAC | ESQ | USD | - | 100.00 | - | - |
| SKYFALL | 219 | ESQ1 | ESQ1 | 109231 | 2/28/2017 | WORK | interest payment | ESQ1 | CAD | - | - | - | 480.66 |
| SKYFALL | 3 | ESQ | ESQ | 109009 | 2/28/2017 | PESC | receive stock via DWAC | ESQ | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109374 | 2/28/2017 | PESC | deliver stock | ESQ | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109016 | 2/28/2017 | REST | deliver stock | ESQ | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109017 | 2/28/2017 | BESQ | Action Stock Transfer | ESQ | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108912 | 3/1/2017 | WIRI | receive stock via DWAC | ESQ | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109458 | 3/1/2017 | REST | receive stock | ESQ | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108967 | 3/2/2017 | WISA | receive stock via DWAC | ESQ | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109334 | 3/2/2017 | REST | directors fee | ESQ | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109018 | 3/2/2017 | WIRI | receive stock via DWAC | ESQ | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108970 | 3/3/2017 | PESC | receive stock via DWAC | ESQ | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 108963 | 3/3/2017 | WIHI | receive stock via DWAC | ESQ | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109358 | 3/3/2017 | CANI | receive stock | ESQ | CAD | - | - | - | 100.00 |
| SKYFALL | 219 | ESQ1 | ESQ1 | 109410 | 3/4/2017 | WORK | interest payment | ESQ1 | CAD | - | - | - | 206.47 |
| SKYFALL | 3 | ESQ | ESQ | 109015 | 3/6/2017 | WIRI | receive stock via DWAC | ESQ | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109012 | 3/6/2017 | SIQU | receive stock via DWAC | ESQ | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109456 | 3/6/2017 | BESQ | Action Stock Transfer | ESQ | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109460 | 3/6/2017 | BESQ | Action Stock Transfer | ESQ | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109459 | 3/6/2017 | REST | deliver stock to TA per Lotu | ESQ | USD | - | 1,000.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109478 | 3/7/2017 | REST | Round Table a// 2017 | ESQ | CAD | - | - | - | 245.00 |
| SKYFALL | 3 | ESQ | ESQ | 109507 | 3/8/2017 | REST | deliver stock | ESQ | USD | - | 600.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109508 | 3/8/2017 | REST | receive stock | ESQ | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109509 | 3/8/2017 | REST | receive stock | ESQ | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109511 | 3/8/2017 | BESQ | Action Stock Transfer | ESQ | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109513 | 3/8/2017 | REST | deliver stock | ESQ | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109514 | 3/8/2017 | BESQ | Action Stock Transfer | ESQ | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109510 | 3/8/2017 | REST | deliver stock | ESQ | USD | - | 1,200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109517 | 3/8/2017 | BESQ | Action Stock Transfer | ESQ | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109547 | 3/9/2017 | REST | receive stock | ESQ | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109538 | 3/9/2017 | REST | deliver stock | ESQ | USD | - | 1,800.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109540 | 3/9/2017 | BESQ | Action Stock Transfer | ESQ | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109548 | 3/10/2017 | REST | deliver stock | ESQ | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109549 | 3/10/2017 | BESQ | Action Stock Transfer | ESQ | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109463 | 3/10/2017 | SIMO | receive stock via DWAC | ESQ | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109461 | 3/13/2017 | BESQ | Action Stock Transfer | ESQ | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109562 | 3/13/2017 | REST | deliver stock | ESQ | USD | - | 900.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109563 | 3/13/2017 | BESQ | Action Stock Transfer | ESQ | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109518 | 3/14/2017 | PESC | receive stock via DWAC | ESQ | USD | - | 100.00 | - | - |

A2115

| Acct | | | | Trans# | Date | Code | Description | Curr | Amt1 | Amt2 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 109515 | 3/14/2017 | SIQU | receive stock via DWAC | USD | 100.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109512 | 3/14/2017 | BEAG | receive stock via DWAC | USD | 100.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109550 | 3/16/2017 | WIHI | receive stock via DWAC | USD | 100.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109564 | 3/16/2017 | WIRI | receive stock via DWAC | USD | 100.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109462 | 3/16/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109731 | 3/27/2017 | REST | directors fee | USD | 100.00 | - | - | - | - |
| SKYFALL | 219 | ESQ1 | ESQ1 | 109810 | 3/29/2017 | WORK | interest payment | CAD | - | 411.72 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109850 | 3/30/2017 | BEAG | commission withdrawal | USD | (100.00) | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109850 | 3/30/2017 | BEAG | commission withdrawal | USD | 100.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109861 | 3/30/2017 | BESQ | commission withdrawal | USD | (450.00) | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109861 | 3/30/2017 | BESQ | commission withdrawal | USD | 450.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109852 | 3/30/2017 | BESQ | commission charge | CAD | - | (50.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109852 | 3/30/2017 | BESQ | commission charge | CAD | - | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109853 | 3/30/2017 | CANI | commission withdrawal | CAD | - | (100.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109853 | 3/30/2017 | CANI | commission withdrawal | CAD | - | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109854 | 3/30/2017 | PESC | commission withdrawal | USD | (300.00) | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109854 | 3/30/2017 | PESC | commission withdrawal | USD | 300.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109855 | 3/30/2017 | REST | commission withdrawal | USD | (8,000.00) | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109855 | 3/30/2017 | REST | commission withdrawal | USD | 8,000.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109856 | 3/30/2017 | REST | commission withdrawal | CAD | - | (245.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109856 | 3/30/2017 | REST | commission withdrawal | CAD | - | 245.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109857 | 3/30/2017 | WIHI | commission withdrawal | USD | (200.00) | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109857 | 3/30/2017 | WIHI | commission withdrawal | USD | 200.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109858 | 3/30/2017 | SIMO | commission withdrawal | USD | (100.00) | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109858 | 3/30/2017 | SIMO | commission withdrawal | USD | 100.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109859 | 3/30/2017 | SIQU | commission withdrawal | USD | (200.00) | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109859 | 3/30/2017 | SIQU | commission withdrawal | USD | 200.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109860 | 3/30/2017 | WIRI | commission withdrawal | USD | (500.00) | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109860 | 3/30/2017 | WIRI | commission withdrawal | USD | 500.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109861 | 3/30/2017 | WISA | commission withdrawal | USD | (300.00) | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109861 | 3/30/2017 | WISA | commission withdrawal | USD | 300.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110011 | 3/30/2017 | CANI | receive stock | CAD | - | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109849 | 3/30/2017 | WORK | forex | USD | (20,196.10) | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 109849 | 3/30/2017 | WORK | forex | CAD | - | 26,658.85 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110149 | 3/31/2017 | BEAG | deliver stock | USD | 100.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110030 | 3/31/2017 | REST | deliver stock per Fire | USD | 400.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110032 | 3/31/2017 | REST | deliver stock per FIRE | USD | 200.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110198 | 3/31/2017 | BEAT | deliver stock | USD | - | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110199 | 3/31/2017 | BEAP | deliver stock | USD | - | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110200 | 3/31/2017 | BEAP | deliver stock | USD | - | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110009 | 4/1/2017 | BCEL | computershare c#t254 | USD | - | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110049 | 4/3/2017 | CASH | debit | CAD | (22,000.00) | - | (22,000.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110050 | 4/3/2017 | REST | directors fee | CAD | - | 300.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110062 | 4/4/2017 | REST | directors fee | USD | 300.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110066 | 4/4/2017 | BESQ | Booth Udall Fuller | USD | 50.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110067 | 4/4/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110068 | 4/4/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - | - |

A2116

Case 1:21-cv-11276-WGY    Document 427-6    Filed 12/08/23    Page 46 of 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | 110069 | 4/4/2017 | REST | directors fee | CAD | - | - | 200.00 | - |
| SKYFALL | 3 | ESQ | 110070 | 4/4/2017 | REST | deliver stock | USD | 800.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110072 | 4/4/2017 | REST | deliver stock | USD | 700.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110073 | 4/4/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110152 | 4/5/2017 | REST | deliver stock | USD | 200.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110165 | 4/5/2017 | REST | directors fee | CAD | - | - | 1,300.00 | - |
| SKYFALL | 3 | ESQ | 110064 | 4/7/2017 | WISA | receive stock via DTC from Hellenic | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110217 | 4/10/2017 | REST | directors fee | USD | 800.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110218 | 4/10/2017 | REST | receive stock | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110074 | 4/10/2017 | WIHI | receive stock via DWAC | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110219 | 4/10/2017 | REST | deliver stock | USD | 400.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110220 | 4/10/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110222 | 4/10/2017 | REST | deliver stock | USD | 400.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110223 | 4/10/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110225 | 4/10/2017 | REST | deliver stock | USD | 700.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110226 | 4/10/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110216 | 4/10/2017 | REST | directors fee | CAD | - | - | 500.00 | - |
| SKYFALL | 3 | ESQ | 110071 | 4/11/2017 | PESC | receive stock via DWAC | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110221 | 4/14/2017 | WIRI | receive stock via DWAC | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110224 | 4/14/2017 | WIHI | receive stock via DWAC | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110227 | 4/14/2017 | WIHI | receive stock via DWAC | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110331 | 4/19/2017 | REST | director fee | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | 110352 | 4/24/2017 | REST | deliver stock | USD | 300.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110353 | 4/24/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110355 | 4/24/2017 | REST | directors fee + fedex #778973487466 | USD | 350.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110359 | 4/25/2017 | BESQ | Pacific Stock Transfer | USD | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110358 | 4/25/2017 | REST | deliver stock | USD | 500.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110440 | 4/28/2017 | BCEL | commission withdrawal | CAD | - | - | - | (100.00) |
| SKYFALL | 3 | ESQ | 110440 | 4/28/2017 | BCEL | commission withdrawal | CAD | - | - | - | 100.00 |
| SKYFALL | 3 | ESQ | 110443 | 4/28/2017 | BEAG | commission withdrawal | USD | (100.00) | - | - | - |
| SKYFALL | 3 | ESQ | 110443 | 4/28/2017 | BEAG | commission withdrawal | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110463 | 4/28/2017 | BESQ | commission withdrawal | USD | (500.00) | - | - | - |
| SKYFALL | 3 | ESQ | 110463 | 4/28/2017 | BESQ | commission withdrawal | USD | 500.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110477 | 4/28/2017 | CANI | commission withdrawal | CAD | - | - | - | (100.00) |
| SKYFALL | 3 | ESQ | 110477 | 4/28/2017 | CANI | commission withdrawal | CAD | - | - | - | 100.00 |
| SKYFALL | 3 | ESQ | 110488 | 4/28/2017 | PESC | commission withdrawal | USD | (100.00) | - | - | - |
| SKYFALL | 3 | ESQ | 110488 | 4/28/2017 | PESC | commission withdrawal | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110491 | 4/28/2017 | REST | commission withdrawal | USD | (6,150.00) | - | - | - |
| SKYFALL | 3 | ESQ | 110491 | 4/28/2017 | REST | commission withdrawal | USD | 6,150.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110492 | 4/28/2017 | REST | commission withdrawal | CAD | - | - | - | (2,500.00) |
| SKYFALL | 3 | ESQ | 110492 | 4/28/2017 | REST | commission withdrawal | CAD | - | - | - | 2,500.00 |
| SKYFALL | 3 | ESQ | 110494 | 4/28/2017 | WIHI | commission withdrawal | USD | (200.00) | - | - | - |
| SKYFALL | 3 | ESQ | 110494 | 4/28/2017 | WIHI | commission withdrawal | USD | 200.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110507 | 4/28/2017 | WIRI | commission withdrawal | USD | (200.00) | - | - | - |
| SKYFALL | 3 | ESQ | 110507 | 4/28/2017 | WIRI | commission withdrawal | USD | 200.00 | - | - | - |
| SKYFALL | 3 | ESQ | 110512 | 4/28/2017 | WISA | commission withdrawal | USD | (200.00) | - | - | - |
| SKYFALL | 3 | ESQ | 110512 | 4/28/2017 | WISA | commission withdrawal | USD | 200.00 | - | - | - |

A2117

| Entity | No | Acct | Sub | Ref | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 110354 | 4/28/2017 | WISA | receive stock via DWAC | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110580 | 4/28/2017 | BCEL | Courtney Kelln c#293 | CAD | (15,012.37) | (15,012.37) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110574 | 4/28/2017 | WORK | forex | USD | | (7,450.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110574 | 4/28/2017 | WORK | forex | CAD | | 9,983.00 | - | - |
| SKYFALL | 219 | ESQ | ESQ1 | 110641 | 4/30/2017 | WORK | interest payment | CAD | | 550.14 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111088 | 5/1/2017 | REST | receive stock | USD | 100.00 | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122876 | 5/1/2017 | REST | warrant expired | CAD | | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110755 | 5/1/2017 | REST | receive stock | CAD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110756 | 5/4/2017 | REST | deliver stock | CAD | | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110757 | 5/4/2017 | BESQ | Computershare | CAD | | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110749 | 5/5/2017 | CANI | receive stock | CAD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110802 | 5/8/2017 | BESQ | outgoing wire George Heard | USD | 50.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110805 | 5/8/2017 | BESQ | Action Stock Transfer | USD | 50.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110807 | 5/8/2017 | BESQ | Action Stock Transfer | USD | 50.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110808 | 5/8/2017 | BESQ | Action Stock Transfer | USD | 50.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111355 | 5/15/2017 | REST | receive stock | USD | 100.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111077 | 5/16/2017 | BEAP | deliver stock via reverse DWAC | USD | 100.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 110999 | 5/17/2017 | REST | directors fee | USD | 100.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111000 | 5/18/2017 | BEAP | directors fee | USD | 400.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111004 | 5/18/2017 | REST | directors fee | CAD | | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111003 | 5/18/2017 | REST | directors fee | USD | 300.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111005 | 5/18/2017 | REST | directors fee | USD | 300.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111040 | 5/22/2017 | BEAP | write off stock | USD | | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111047 | 5/23/2017 | BEAP | deliver stock via reverse DWAC | USD | 100.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111048 | 5/23/2017 | BEAP | deliver stock via reverse dwac | USD | 100.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111062 | 5/24/2017 | SIMO | reverse DWAC | USD | 100.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111083 | 5/25/2017 | REST | directors fee + fedex #77923434021 | USD | 350.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111084 | 5/25/2017 | BESQ | Action Stock Transfer | USD | 50.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111087 | 5/25/2017 | BESQ | Action Stock Transfer | USD | 50.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111089 | 5/25/2017 | REST | deliver stock | USD | 1,000.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111075 | 5/25/2017 | REST | directors fee | USD | 300.00 | | - | - |
| SKYFALL | 219 | ESQ | ESQ1 | 111074 | 5/25/2017 | BCHA | Metro Motors draft | CAD | (15,014.50) | (15,014.50) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111085 | 5/26/2017 | REST | directors fee + fedex #77923461562 | USD | 350.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111092 | 5/26/2017 | REST | deliver stock | USD | 100.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111093 | 5/26/2017 | BESQ | Action Stock Transfer | USD | 50.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111086 | 5/26/2017 | BESQ | Action Stock Transfer | USD | 50.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111350 | 5/29/2017 | REST | receive stock | USD | 100.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111154 | 5/31/2017 | BEAG | commission withdrawal | USD | (100.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111154 | 5/31/2017 | BEAG | commission withdrawal | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111161 | 5/31/2017 | BEAP | commission withdrawal | USD | (300.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111161 | 5/31/2017 | BEAP | commission withdrawal | USD | 300.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111168 | 5/31/2017 | BESQ | commission withdrawal | USD | (450.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111168 | 5/31/2017 | BESQ | commission withdrawal | USD | 450.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111169 | 5/31/2017 | BESQ | commission withdrawal | USD | (50.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111169 | 5/31/2017 | BESQ | commission withdrawal | USD | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111181 | 5/31/2017 | CANI | commission withdrawal | CAD | (200.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111181 | 5/31/2017 | CANI | commission withdrawal | CAD | 200.00 | - | - | - |

A2118

| Entity | Seq | | Account | | Date | Code | Description | Cur | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | 111191 | ESQ | 5/31/2017 | REST | commission withdrawal | USD | - | (3,500.00) | - | - |
| SKYFALL | 3 | ESQ | 111191 | ESQ | 5/31/2017 | REST | commission withdrawal | USD | - | 3,500.00 | - | - |
| SKYFALL | 3 | ESQ | 111192 | ESQ | 5/31/2017 | REST | commission withdrawal | CAD | - | - | (700.00) | - |
| SKYFALL | 3 | ESQ | 111192 | ESQ | 5/31/2017 | REST | commission withdrawal | CAD | - | - | 700.00 | - |
| SKYFALL | 3 | ESQ | 111195 | ESQ | 5/31/2017 | WIHI | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | 111195 | ESQ | 5/31/2017 | WIHI | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111204 | ESQ | 5/31/2017 | SIMO | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | 111204 | ESQ | 5/31/2017 | SIMO | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111221 | ESQ | 5/31/2017 | WIRI | commission charge | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | 111221 | ESQ | 5/31/2017 | WIRI | commission charge | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111229 | ESQ | 5/31/2017 | WISA | commission charge | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | 111229 | ESQ | 5/31/2017 | WISA | commission charge | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111386 | ESQ | 5/31/2017 | WORK | forex | CAD | - | (4,350.00) | 5,872.50 | - |
| SKYFALL | 219 | ESQ1 | 111306 | ESQ1 | 5/31/2017 | WORK | forex | CAD | - | - | 529.74 | - |
| SKYFALL | 3 | ESQ | 111078 | ESQ | 6/1/2017 | WIRI | interest payment | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111348 | ESQ | 6/1/2017 | BESQ | receive stock via DWAC | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 111351 | ESQ | 6/1/2017 | REST | Action Stock Transfer | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | 111354 | ESQ | 6/1/2017 | REST | deliver stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 111373 | ESQ | 6/2/2017 | CASH | debit | CAD | (10,000.00) | - | (10,000.00) | - |
| SKYFALL | 3 | ESQ | 111374 | ESQ | 6/2/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 111094 | ESQ | 6/2/2017 | BESQ | Action Stock Transfer | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111397 | ESQ | 6/5/2017 | REST | receive stock via DWAC | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 111455 | ESQ | 6/5/2017 | BESQ | outgoing wire George Heard | USD | - | 1,000.00 | - | - |
| SKYFALL | 3 | ESQ | 111457 | ESQ | 6/5/2017 | REST | deliver stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 116056 | ESQ | 6/5/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 111459 | ESQ | 6/6/2017 | BEAG | deliver stock via reverse DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111460 | ESQ | 6/6/2017 | REST | deliver stock | USD | - | 1,100.00 | - | - |
| SKYFALL | 3 | ESQ | 111463 | ESQ | 6/7/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 111464 | ESQ | 6/7/2017 | REST | deliver stock | USD | - | 1,200.00 | - | - |
| SKYFALL | 3 | ESQ | 111352 | ESQ | 6/7/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 111458 | ESQ | 6/8/2017 | WIVA | receive stock via cert | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111461 | ESQ | 6/12/2017 | WIVA | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111522 | ESQ | 6/13/2017 | WIHI | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111465 | ESQ | 6/14/2017 | REST | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111523 | ESQ | 6/14/2017 | WISA | receive stock via WISA | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111530 | ESQ | 6/14/2017 | REST | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111527 | ESQ | 6/15/2017 | REST | directors fee + fedex #779376508684 | CAD | - | - | 250.00 | - |
| SKYFALL | 3 | ESQ | 111599 | ESQ | 6/15/2017 | REST | directors fee | CAD | - | - | 700.00 | - |
| SKYFALL | 3 | ESQ | 111604 | ESQ | 6/20/2017 | REST | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111633 | ESQ | 6/22/2017 | CASH | debit | CAD | (2,000.00) | - | (2,000.00) | - |
| SKYFALL | 3 | ESQ | 111635 | ESQ | 6/22/2017 | BESQ | Transfer Online | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 111636 | ESQ | 6/22/2017 | REST | directors fee + fedex #779471109842 | USD | - | 450.00 | - | - |
| Pre2017 | 3 | ESQ | 111531 | ESQ | 6/22/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 111632 | ESQ | 6/22/2017 | SIHI | receive stock | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | 111638 | ESQ | 6/26/2017 | REST | deliver stock | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 111641 | ESQ | 6/26/2017 | BESQ | Island Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 111641 | ESQ | 6/26/2017 | BESQ | Island Stock Transfer | USD | - | 50.00 | - | - |

A2119

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 111628 | 6/26/2017 | REST | deliver stock per FIRE | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111637 | 6/26/2017 | REST | deliver stock | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111640 | 6/26/2017 | REST | deliver stock | USD | 400.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111651 | 6/27/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111695 | 6/27/2017 | REST | directors fee | USD | 900.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119326 | 6/28/2017 | BESQ | Booth Udall Fuller | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116134 | 6/29/2017 | WIRI | receive stock | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111686 | 6/29/2017 | CASH | debit | CAD | - | (2,000.00) | (2,000.00) |
| SKYFALL | 3 | ESQ | ESQ | 111694 | 6/29/2017 | BESQ | Booth Udall Fuller | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111698 | 6/29/2017 | BCEL | Courtney Keith draft | USD | (25,189.20) | (25,189.20) | - |
| SKYFALL | 3 | ESQ | ESQ | 111715 | 6/30/2017 | BEAG | commission charge | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111715 | 6/30/2017 | BEAG | commission charge | USD | (650.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111726 | 6/30/2017 | BESQ | commission withdrawal | USD | 650.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111726 | 6/30/2017 | BESQ | commission withdrawal | USD | (6,550.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111754 | 6/30/2017 | REST | commission withdrawal | USD | 6,550.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111754 | 6/30/2017 | REST | commission withdrawal | CAD | - | - | (950.00) |
| SKYFALL | 3 | ESQ | ESQ | 111755 | 6/30/2017 | REST | commission withdrawal | CAD | - | - | 950.00 |
| SKYFALL | 3 | ESQ | ESQ | 111755 | 6/30/2017 | REST | commission withdrawal | USD | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111758 | 6/30/2017 | WIHI | commission withdrawal | USD | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111758 | 6/30/2017 | WIHI | commission withdrawal | CAD | - | - | (100.00) |
| SKYFALL | 3 | ESQ | ESQ | 111759 | 6/30/2017 | WIHI | commission withdrawal | CAD | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 111759 | 6/30/2017 | WIHI | commission withdrawal | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111771 | 6/30/2017 | SIQU | commission withdrawal | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111771 | 6/30/2017 | WIRI | commission withdrawal | USD | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111776 | 6/30/2017 | WIRI | commission withdrawal | USD | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111776 | 6/30/2017 | WIRI | commission withdrawal | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111781 | 6/30/2017 | WISA | commission withdrawal | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111781 | 6/30/2017 | WISA | commission withdrawal | USD | (300.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111787 | 6/30/2017 | WIVA | commission withdrawal | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111787 | 6/30/2017 | WIVA | commission withdrawal | USD | (150.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 112042 | 6/30/2017 | BESQ | commission withdrawal | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 112042 | 6/30/2017 | BESQ | commission withdrawal | USD | (1,200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 112052 | 6/30/2017 | REST | commission withdrawal | USD | 1,200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 112052 | 6/30/2017 | REST | commission withdrawal | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111704 | 6/30/2017 | REST | receive stock | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111932 | 6/30/2017 | BESQ | Island Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111929 | 6/30/2017 | BESQ | Island Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111926 | 6/30/2017 | BESQ | Island Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111922 | 6/30/2017 | BESQ | Transfer Online | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111921 | 6/30/2017 | REST | deliver stock | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111925 | 6/30/2017 | REST | deliver stock | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111928 | 6/30/2017 | REST | deliver stock | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111639 | 6/30/2017 | SIQU | receive stock via DWAC | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111931 | 6/30/2017 | REST | deliver stock | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111642 | 6/30/2017 | WIRI | receive stock via DWAC | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 111634 | 6/30/2017 | WIVA | receive stock via DWAC | USD | 100.00 | - | - |
| SKYFALL | 219 | ESQ1 | ESQ | 111951 | 6/30/2017 | WORK | interest payment | CAD | - | - | 503.54 |

A2120

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre2017 | 3 | ESQ | 111664 | 7/1/2017 | SISA | receive stock via DWAC | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 112128 | 7/6/2017 | REST | receive stock | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 112129 | 7/6/2017 | REST | receive stock | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 112131 | 7/6/2017 | CASH | debit | CAD | (1,000.00) | | (1,000.00) | - |
| SKYFALL | 3 | ESQ | 111923 | 7/7/2017 | WIHI | receive stock via DWAC | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111927 | 7/7/2017 | TENT | receive stock via DWAC | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111930 | 7/7/2017 | PESC | receive stock via DWAC | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111933 | 7/7/2017 | WISA | receive stock via DWAC | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 112177 | 7/10/2017 | REST | deliver stock | USD | | 600.00 | - | - |
| SKYFALL | 3 | ESQ | 112178 | 7/10/2017 | BESQ | West Coast Stock Transfer | USD | | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 112157 | 7/10/2017 | BESQ | Booth Udall Fuller | USD | | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 112175 | 7/11/2017 | BESQ | Action Stock Transfer | USD | | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 112176 | 7/11/2017 | REST | directors fee | USD | | 200.00 | - | - |
| SKYFALL | 3 | ESQ | 112179 | 7/11/2017 | BESQ | West Coast Stock Transfer | USD | | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 112181 | 7/11/2017 | REST | deliver stock | USD | | 600.00 | - | - |
| SKYFALL | 3 | ESQ | 112201 | 7/12/2017 | REST | directors fee + fedex #77961539320 | USD | | 350.00 | - | - |
| SKYFALL | 3 | ESQ | 112202 | 7/12/2017 | BESQ | Island Stock Transfer | USD | | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 112229 | 7/13/2017 | CASH | debit | CAD | (1,000.00) | - | (1,000.00) | - |
| SKYFALL | 3 | ESQ | 112246 | 7/14/2017 | REST | directors fee | USD | | 1,000.00 | - | - |
| SKYFALL | 3 | ESQ | 112259 | 7/17/2017 | REST | directors fee | USD | | 1,000.00 | - | - |
| SKYFALL | 3 | ESQ | 112314 | 7/20/2017 | BCEL | debit | CAD | (3,680.00) | - | (3,680.00) | - |
| SKYFALL | 3 | ESQ | 112312 | 7/20/2017 | BCEL | forex | USD | | 29.99 | - | - |
| SKYFALL | 3 | ESQ | 112322 | 7/21/2017 | REST | deliver stock | USD | | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 112323 | 7/21/2017 | BESQ | Transfer Online | USD | | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 112325 | 7/21/2017 | REST | deliver stock | USD | | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 112326 | 7/21/2017 | BESQ | Transfer Online | USD | | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 112320 | 7/21/2017 | BEAP | deliver stock via reverse DWAC | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 112456 | 7/26/2017 | CASH | debit | CAD | (22,500.00) | - | (22,500.00) | - |
| SKYFALL | 3 | ESQ | 110360 | 7/27/2017 | WIHI | receive stock via DWAC | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 111095 | 7/27/2017 | CANI | receive stock | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | 112504 | 7/27/2017 | REST | receive stock | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | 112505 | 7/27/2017 | REST | deliver stock via email | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | 112324 | 7/28/2017 | WIRI | receive stock via DWAC | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 112327 | 7/28/2017 | WISA | receive stock via DWAC | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 112547 | 7/31/2017 | BEAG | commission withdrawal | USD | | (100.00) | - | - |
| SKYFALL | 3 | ESQ | 112547 | 7/31/2017 | BEAG | commission withdrawal | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 112556 | 7/31/2017 | BEAP | commission withdrawal | USD | | (100.00) | - | - |
| SKYFALL | 3 | ESQ | 112556 | 7/31/2017 | BEAP | commission withdrawal | USD | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 112570 | 7/31/2017 | BESQ | commission withdrawal | USD | | (450.00) | - | - |
| SKYFALL | 3 | ESQ | 112570 | 7/31/2017 | BESQ | commission withdrawal | USD | | 450.00 | - | - |
| SKYFALL | 3 | ESQ | 112589 | 7/31/2017 | PESC | commission withdrawal | USD | | (200.00) | - | - |
| SKYFALL | 3 | ESQ | 112589 | 7/31/2017 | PESC | commission withdrawal | USD | | 200.00 | - | - |
| SKYFALL | 3 | ESQ | 112592 | 7/31/2017 | REST | commission withdrawal | USD | | (4,550.00) | - | - |
| SKYFALL | 3 | ESQ | 112592 | 7/31/2017 | REST | commission withdrawal | USD | | 4,550.00 | - | - |
| SKYFALL | 3 | ESQ | 112593 | 7/31/2017 | REST | commission withdrawal | CAD | - | - | (200.00) | - |
| SKYFALL | 3 | ESQ | 112593 | 7/31/2017 | REST | commission withdrawal | CAD | - | - | 200.00 | - |
| SKYFALL | 3 | ESQ | 112611 | 7/31/2017 | WIRI | commission withdrawal | USD | | (100.00) | - | - |

A2121



| Entity | # | Acct | Ref | Date | Code | Description | Cur | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | 112611 | 7/31/2017 | WIRI | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 112616 | 7/31/2017 | WISA | commission withdrawal | USD | - | (300.00) | - | - |
| SKYFALL | 3 | ESQ | 112616 | 7/31/2017 | WISA | commission withdrawal | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 112633 | 7/31/2017 | TENT | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | 112633 | 7/31/2017 | TENT | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 112877 | 7/31/2017 | BEAP | write off stock | CAD | - | - | - | - |
| SKYFALL | 3 | ESQ | 112878 | 7/31/2017 | BEAP | write off stock | CAD | - | - | - | - |
| SKYFALL | 3 | ESQ | 112879 | 7/31/2017 | SIQU | write off stock | CAD | - | - | - | - |
| SKYFALL | 3 | ESQ | 112880 | 7/31/2017 | BEAP | write off stock | CAD | - | - | - | - |
| Pre2017 | 219 | ESQ1 | 112719 | 7/31/2017 | WORK | interest payment | CAD | - | - | 495.27 | - |
| SKYFALL | 3 | ESQ | 112514 | 8/1/2017 | SISA | receive stock via drs | CAD | - | 100.00 | 100.00 | - |
| SKYFALL | 3 | ESQ | 115077 | 8/1/2017 | REST | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 112845 | 8/3/2017 | BEAP | receive stock | CAD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 112843 | 8/3/2017 | BEAT | receive stock | CAD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 112844 | 8/3/2017 | BEAG | receive stock | CAD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 112843 | 8/3/2017 | BEAT | receive stock | CAD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 112844 | 8/3/2017 | BEAG | receive stock | CAD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 112845 | 8/3/2017 | BEAP | receive stock | CAD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 112801 | 8/3/2017 | CASH | debit | CAD | (1,000.00) | - | (1,000.00) | - |
| SKYFALL | 3 | ESQ | 112803 | 8/3/2017 | REST | directors fee | CAD | - | - | 400.00 | - |
| SKYFALL | 3 | ESQ | 112838 | 8/6/2017 | REST | deliver stock | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 112839 | 8/6/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 112514 | 8/10/2017 | WISA | receive stock via drs | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | 112840 | 8/14/2017 | WIVA | receive stock via DWAC | USD | - | 100.00 | - | - |
| Pre2017 | 3 | ESQ | 112840 | 8/14/2017 | SIVA | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 115016 | 8/14/2017 | BEAG | write off stock | CAD | - | - | - | - |
| SKYFALL | 3 | ESQ | 111531 | 8/15/2017 | WIHI | receive stock | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | 115397 | 8/15/2017 | REST | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 115069 | 8/16/2017 | REST | directors fee | USD | - | 700.00 | - | - |
| SKYFALL | 3 | ESQ | 115067 | 8/17/2017 | REST | deliver stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 115071 | 8/17/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 115072 | 8/17/2017 | REST | deliver stock | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 115073 | 8/17/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 115075 | 8/17/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 115076 | 8/17/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 115078 | 8/17/2017 | REST | deliver stock | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 115079 | 8/17/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 115082 | 8/17/2017 | CASH | debit | CAD | (2,000.00) | - | (2,000.00) | - |
| SKYFALL | 3 | ESQ | 115105 | 8/18/2017 | WIHI | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 115503 | 8/18/2017 | REST | deliver stock | USD | - | 700.00 | - | - |
| SKYFALL | 3 | ESQ | 115104 | 8/18/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 115074 | 8/24/2017 | WIRI | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 115080 | 8/24/2017 | WISA | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 115882 | 8/28/2017 | REST | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 115398 | 8/29/2017 | REST | deliver stock | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | 115399 | 8/29/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 115880 | 8/30/2017 | BEAT | deliver stock via reverse DWAC | USD | - | 100.00 | - | - |

A2122

| Entity | | | | Txn | Date | Code | Description | Cur | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 115526 | 8/31/2017 | BEAG | commission withdrawal | CAD | - | - | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 115526 | 8/31/2017 | BEAG | commission withdrawal | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 115533 | 8/31/2017 | BEAP | commission withdrawal | CAD | - | - | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 115533 | 8/31/2017 | BEAP | commission withdrawal | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 115540 | 8/31/2017 | BEAT | commission withdrawal | CAD | - | - | (200.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 115540 | 8/31/2017 | BEAT | commission withdrawal | CAD | - | - | 200.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 115545 | 8/31/2017 | BESQ | commission withdrawal | USD | - | (300.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115545 | 8/31/2017 | BESQ | commission withdrawal | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115561 | 8/31/2017 | REST | commission withdrawal | USD | - | (2,900.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115561 | 8/31/2017 | REST | commission withdrawal | USD | - | 2,900.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115562 | 8/31/2017 | REST | commission withdrawal | CAD | - | - | (400.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 115562 | 8/31/2017 | REST | commission withdrawal | CAD | - | - | 400.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 115565 | 8/31/2017 | WIHI | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115565 | 8/31/2017 | WIHI | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115577 | 8/31/2017 | SIMO | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115577 | 8/31/2017 | SIMO | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115590 | 8/31/2017 | WIRI | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115590 | 8/31/2017 | WIRI | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115595 | 8/31/2017 | WISA | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115595 | 8/31/2017 | WISA | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115596 | 8/31/2017 | WISA | commission withdrawal | CAD | - | - | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 115596 | 8/31/2017 | WISA | commission withdrawal | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 115603 | 8/31/2017 | WIVA | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115603 | 8/31/2017 | WIVA | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116058 | 8/31/2017 | REST | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115508 | 8/31/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115970 | 8/31/2017 | WORK | forex | USD | - | (4,226.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115970 | 8/31/2017 | WORK | forex | CAD | - | - | 5,071.20 | - |
| SKYFALL | 3 | ESQ | ESQ | 115511 | 8/31/2017 | CASH | debit | CAD | (2,000.00) | (2,000.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115883 | 8/31/2017 | REST | receive stock | CAD | - | - | 100.00 | - |
| SKYFALL | 219 | ESQ1 | ESQ1 | 115700 | 8/31/2017 | WORK | interest payment | CAD | - | - | 495.69 | - |
| SKYFALL | 3 | ESQ | ESQ | 116101 | 9/5/2017 | REST | directors fee | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 115487 | 9/5/2017 | WIRI | receive stock via DWAC | USD | - | 100.00 | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 115893 | 9/5/2017 | WILA | deliver stock via reverse dwac | USD | - | 100.00 | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 115889 | 9/5/2017 | WISA | deliver stock via reverse DWAC | USD | - | 100.00 | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 115879 | 9/5/2017 | REST | directors fee | USD | - | 200.00 | - | 200.00 |
| SKYFALL | 3 | ESQ | ESQ | 115885 | 9/5/2017 | REST | deliver stock | CAD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 115887 | 9/5/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 115891 | 9/5/2017 | BEAG | deliver stock via reverse dwac | USD | - | 100.00 | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 115890 | 9/5/2017 | BEAG | deliver stock via reverse dwac | USD | - | 100.00 | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 115892 | 9/5/2017 | BEAT | deliver stock via reverse dwac | USD | - | 100.00 | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 115930 | 9/7/2017 | REST | directors fee | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 115923 | 9/7/2017 | REST | receive stock | CAD | - | - | 500.00 | 500.00 |
| SKYFALL | 3 | ESQ | ESQ | 115925 | 9/7/2017 | REST | deliver stock | CAD | - | - | 100.00 | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 115929 | 9/7/2017 | REST | directors fee | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116165 | 9/8/2017 | BEAT | receive stock via DRS | CAD | - | - | 100.00 | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 115886 | 9/12/2017 | TENT | receive stock via cert | CAD | - | - | 100.00 | 100.00 |

A2123

Case 1:21-cv-11276-WGY    Document 427-7    Filed 12/08/23    Page 3 of 19

| Account | | | | Ref | Date | Code | Description | Cur | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 115881 | 9/12/2017 | TENT | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116029 | 9/14/2017 | CASH | debit | CAD | (2,000.00) | - | (2,000.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 116166 | 9/14/2017 | TENT | receive stock via drs | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 116031 | 9/14/2017 | REST | Masi Management A/R 2017 | CAD | - | - | 245.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 111664 | 9/18/2017 | WISA | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116102 | 9/20/2017 | REST | deliver stock | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116103 | 9/20/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116218 | 9/20/2017 | CANI | receive stock DAP | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 116100 | 9/21/2017 | REST | directors fee | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116167 | 9/22/2017 | TENT | dwac rejected | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116121 | 9/22/2017 | REST | directors fee | USD | - | 667.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116150 | 9/25/2017 | CANI | receive stock | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 116120 | 9/25/2017 | REST | directors fee | USD | - | 1,333.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116142 | 9/25/2017 | REST | deliver stock | USD | - | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116143 | 9/25/2017 | BESQ | VStock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116147 | 9/25/2017 | REST | deliver stock | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116148 | 9/25/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116161 | 9/26/2017 | REST | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116162 | 9/26/2017 | REST | deliver stock | USD | - | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116163 | 9/26/2017 | BESQ | VStock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116172 | 9/26/2017 | REST | deliver stock | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116173 | 9/26/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116104 | 9/27/2017 | WILA | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116266 | 9/30/2017 | BEAG | commission withdrawal | USD | - | (300.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116266 | 9/30/2017 | BEAG | commission withdrawal | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116275 | 9/30/2017 | BEAP | commission withdrawal | CAD | - | - | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 116275 | 9/30/2017 | BEAP | commission withdrawal | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 116285 | 9/30/2017 | BEAT | commission withdrawal | USD | - | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116285 | 9/30/2017 | BEAT | commission withdrawal | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116290 | 9/30/2017 | BESQ | commission withdrawal | USD | - | (300.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116290 | 9/30/2017 | BESQ | commission withdrawal | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116301 | 9/30/2017 | CANI | commission withdrawal | CAD | - | - | (200.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 116301 | 9/30/2017 | CANI | commission withdrawal | CAD | - | - | 200.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 116315 | 9/30/2017 | REST | commission withdrawal | USD | - | (4,900.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116315 | 9/30/2017 | REST | commission withdrawal | USD | - | 4,900.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116316 | 9/30/2017 | REST | commission withdrawal | CAD | - | - | (1,245.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 116316 | 9/30/2017 | REST | commission withdrawal | CAD | - | - | 1,245.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 116319 | 9/30/2017 | WIHI | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116319 | 9/30/2017 | WIHI | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116327 | 9/30/2017 | WILA | commission withdrawal | USD | - | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116327 | 9/30/2017 | WILA | commission withdrawal | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116336 | 9/30/2017 | WIRI | commission withdrawal | USD | - | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116336 | 9/30/2017 | WIRI | commission withdrawal | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116342 | 9/30/2017 | WISA | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116342 | 9/30/2017 | WISA | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116361 | 9/30/2017 | TENT | commission withdrawal | USD | - | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116361 | 9/30/2017 | TENT | commission withdrawal | USD | - | 200.00 | - | - |

A2124

Case 1:21-cv-11276-WGY     Document 427-7     Filed 12/08/23     Page 4 of 19

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | 116362 | 9/30/2017 | TENT | commission withdrawal | CAD | - | - | (200.00) | - |
| SKYFALL | 3 | ESQ | 116362 | 9/30/2017 | TENT | commission withdrawal | CAD | - | - | 200.00 | - |
| SKYFALL | 219 | ESQ1 | 116475 | 9/30/2017 | WORK | interest payment | CAD | - | 100.00 | 480.11 | - |
| SKYFALL | 3 | ESQ | 116144 | 10/1/2017 | WIHI | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 116164 | 10/2/2017 | WISA | receive stock via dwac | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 116513 | 10/2/2017 | CANI | receive stock | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | 117382 | 10/2/2017 | REST | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 116149 | 10/2/2017 | WIVA | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 116174 | 10/3/2017 | WIVA | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 116610 | 10/4/2017 | REST | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 116618 | 10/5/2017 | REST | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 116611 | 10/6/2017 | REST | deliver stock | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | 116613 | 10/6/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 116614 | 10/6/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 116617 | 10/6/2017 | BESQ | Action Stock Transfer | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 116621 | 10/6/2017 | REST | deliver stock | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 116622 | 10/6/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 116675 | 10/10/2017 | REST | deliver stock | USD | - | 500.00 | - | - |
| SKYFALL | 3 | ESQ | 116676 | 10/10/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 116699 | 10/10/2017 | REST | directors fee | USD | - | 2,000.00 | - | - |
| SKYFALL | 3 | ESQ | 116700 | 10/11/2017 | REST | directors fee | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 116722 | 10/12/2017 | REST | deliver stock | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 116723 | 10/12/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 116725 | 10/12/2017 | REST | deliver stock | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 116726 | 10/12/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 116923 | 10/13/2017 | WIRI | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 116615 | 10/13/2017 | WIVA | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 116821 | 10/18/2017 | REST | directors fee | USD | - | 4,000.00 | - | - |
| SKYFALL | 3 | ESQ | 116822 | 10/18/2017 | REST | directors fee | USD | - | 8,000.00 | - | - |
| SKYFALL | 3 | ESQ | 116824 | 10/18/2017 | REST | deliver stock | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 116825 | 10/18/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 116724 | 10/19/2017 | WIVA | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 116727 | 10/19/2017 | WILA | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 116878 | 10/20/2017 | REST | deliver stock | USD | - | 500.00 | - | - |
| SKYFALL | 3 | ESQ | 116880 | 10/20/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 116884 | 10/20/2017 | REST | deliver stock | USD | - | 800.00 | - | - |
| SKYFALL | 3 | ESQ | 116885 | 10/20/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 116887 | 10/20/2017 | REST | deliver stock | USD | - | 800.00 | - | - |
| SKYFALL | 3 | ESQ | 116888 | 10/20/2017 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 116935 | 10/25/2017 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 116936 | 10/25/2017 | PESC | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 116937 | 10/25/2017 | BEAG | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 116938 | 10/25/2017 | WIRI | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 116939 | 10/25/2017 | TENT | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 116940 | 10/25/2017 | WILA | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | 117020 | 10/25/2017 | REST | receive stock | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | 116969 | 10/25/2017 | REST | deliver stock to TA per Fire | USD | - | 100.00 | - | - |

A2125

Case 1:21-cv-11276-WGY   Document 427-7   Filed 12/08/23   Page 5 of 19

| | | | | TxnID | Date | Code | Description | Cur | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 116806 | 10/25/2017 | WIRI | receive stock via DWAC | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117032 | 10/26/2017 | CANI | receive stock | CAD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117021 | 10/27/2017 | REST | deliver stock | CAD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116889 | 10/27/2017 | PESC | receive stock via DWAC | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116882 | 10/27/2017 | PESC | receive stock (post split 100:1) via DWAC | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117048 | 10/30/2017 | REST | directors fee | CAD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117049 | 10/30/2017 | REST | directors fee | CAD | 300.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117050 | 10/30/2017 | REST | directors fee | USD | 300.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117051 | 10/30/2017 | REST | directors fee | USD | 300.00 | - | - | - |
| SKYFALL | 219 | ESQ1 | ESQ1 | 117296 | 10/30/2017 | WORK | interest payment | CAD | - | 480.50 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117100 | 10/31/2017 | BESQ | commission withdrawal | USD | (550.00) | (550.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117100 | 10/31/2017 | BESQ | commission withdrawal | USD | 550.00 | 550.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117110 | 10/31/2017 | CANI | commission withdrawal | CAD | (200.00) | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117110 | 10/31/2017 | WIRI | commission withdrawal | CAD | 200.00 | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117130 | 10/31/2017 | PESC | commission withdrawal | USD | (200.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117130 | 10/31/2017 | PESC | commission withdrawal | USD | 200.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117139 | 10/31/2017 | REST | commission withdrawal | USD | (21,200.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117139 | 10/31/2017 | REST | commission withdrawal | USD | 21,200.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117140 | 10/31/2017 | REST | commission withdrawal | CAD | (500.00) | (500.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117140 | 10/31/2017 | REST | commission withdrawal | CAD | 500.00 | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117151 | 10/31/2017 | WILA | commission withdrawal | USD | (100.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117151 | 10/31/2017 | WILA | commission withdrawal | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117164 | 10/31/2017 | WIRI | commission withdrawal | USD | (200.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117164 | 10/31/2017 | WIRI | commission withdrawal | USD | 200.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117173 | 10/31/2017 | WISA | commission withdrawal | USD | (100.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117173 | 10/31/2017 | WISA | commission withdrawal | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117182 | 10/31/2017 | WIVA | commission withdrawal | USD | (400.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117182 | 10/31/2017 | WIVA | commission withdrawal | USD | 400.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117193 | 10/31/2017 | TENT | commission withdrawal | USD | (200.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117193 | 10/31/2017 | TENT | commission withdrawal | USD | 200.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118207 | 11/1/2017 | WIHI | receive stock | USD | 100.00 | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117383 | 11/1/2017 | REST | receive stock | CAD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117042 | 11/2/2017 | PESP | receive stock via DTC | USD | 100.00 | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117039 | 11/2/2017 | PESP | receive stock via DTC | USD | 100.00 | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117041 | 11/2/2017 | PESP | receive stock via DTC | USD | 100.00 | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117038 | 11/2/2017 | PESP | receive stock via DTC | CAD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117019 | 11/3/2017 | WIRI | receive stock | CAD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117488 | 11/3/2017 | REST | receive stock | CAD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117384 | 11/3/2017 | REST | deliver stock | CAD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117387 | 11/3/2017 | CASH | debit | CAD | - | 200.00 | (17,150.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 117389 | 11/3/2017 | REST | write off stock | USD | - | (17,150.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117390 | 11/3/2017 | WIRI | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117391 | 11/3/2017 | WIHI | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117392 | 11/3/2017 | TENT | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117393 | 11/3/2017 | PESC | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117394 | 11/3/2017 | WISA | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117395 | 11/3/2017 | WILA | write off stock | USD | - | - | - | - |

A2126

| Fund | | | | Trans ID | Date | Code | Description | Cur | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 117410 | 11/6/2017 | BESQ | Booth Udall Fuller | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117411 | 11/6/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117412 | 11/6/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117413 | 11/6/2017 | REST | deliver stock | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117414 | 11/6/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117485 | 11/6/2017 | TENT | certificate rejected | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 117483 | 11/6/2017 | TENT | certificate rejected | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 117616 | 11/9/2017 | SIMO | forex 1824 | USD | (13,529.25) | (13,529.25) | - |
| SKYFALL | 3 | ESQ | ESQ | 117616 | 11/9/2017 | SIMO | forex 1824 | CAD | 17,184.30 | 17,184.30 | - |
| SKYFALL | 3 | ESQ | ESQ | 117471 | 11/9/2017 | REST | deliver stock | USD | 800.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117472 | 11/9/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117385 | 11/10/2017 | WIVA | receive stock via cert | CAD | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 117482 | 11/10/2017 | REST | receive stock | CAD | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 117484 | 11/10/2017 | REST | receive stock | CAD | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 117486 | 11/10/2017 | REST | receive stock | CAD | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 117487 | 11/10/2017 | REST | directors fee | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117565 | 11/14/2017 | REST | directors fee + fedex #770750871287 | USD | 150.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117473 | 11/15/2017 | WIVA | receive stock via DWAC | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117638 | 11/17/2017 | CANI | receive stock | CAD | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 117608 | 11/17/2017 | SIQU | forex 181 | USD | (402.70) | (402.70) | - |
| SKYFALL | 3 | ESQ | ESQ | 117608 | 11/17/2017 | SIQU | forex 181 | CAD | 450.00 | 450.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 117645 | 11/17/2017 | BESQ | Island Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117981 | 11/17/2017 | REST | receive stock | CAD | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 117639 | 11/17/2017 | REST | deliver stock | CAD | - | - | 200.00 |
| SKYFALL | 3 | ESQ | ESQ | 117640 | 11/17/2017 | REST | deliver stock | CAD | - | - | 200.00 |
| SKYFALL | 3 | ESQ | ESQ | 117642 | 11/17/2017 | BESQ | Booth Udall Fuller | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117644 | 11/17/2017 | REST | deliver stock | USD | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117669 | 11/20/2017 | BESQ | Island Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117668 | 11/20/2017 | REST | deliver stock | USD | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117672 | 11/20/2017 | REST | deliver stock | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117673 | 11/20/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117685 | 11/20/2017 | REST | fedex #770797283363 770797289431 | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117710 | 11/21/2017 | CANI | receive stock | CAD | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 117706 | 11/21/2017 | REST | directors fee | CAD | - | - | 400.00 |
| SKYFALL | 3 | ESQ | ESQ | 117751 | 11/24/2017 | WORK | forex | CAD | (8,000.00) | (8,000.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 117751 | 11/24/2017 | WORK | forex | USD | 10,040.00 | 10,040.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 117643 | 11/24/2017 | WISA | receive stock via cert | CAD | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 117646 | 11/24/2017 | PESC | receive stock via DWAC | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117804 | 11/27/2017 | REST | receive stock | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117670 | 11/27/2017 | WIHI | receive stock via DWAC | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117806 | 11/29/2017 | REST | deliver stock | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117807 | 11/29/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117844 | 11/30/2017 | BEAG | commission charge | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117844 | 11/30/2017 | BEAG | commission charge | CAD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117851 | 11/30/2017 | BEAP | commission charge | CAD | (100.00) | - | (100.00) |
| SKYFALL | 3 | ESQ | ESQ | 117851 | 11/30/2017 | BEAP | commission charge | CAP | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 117857 | 11/30/2017 | BESQ | commission withdrawal | USD | (500.00) | - | - |

| Fund | Acct | Type | Sub | TxnID | Date | Code | Description | Cur | Amt1 | Amt2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 117857 | 11/30/2017 | BESQ | commission withdrawal | USD | 500.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117863 | 11/30/2017 | CANI | commission withdrawal | CAD | - | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117863 | 11/30/2017 | CANI | commission withdrawal | CAD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117877 | 11/30/2017 | PESP | commission withdrawal | USD | (300.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117877 | 11/30/2017 | PESP | commission withdrawal | USD | 300.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117878 | 11/30/2017 | PESP | commission withdrawal | CAD | - | (300.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117878 | 11/30/2017 | PESP | commission withdrawal | CAD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117883 | 11/30/2017 | REST | commission withdrawal | USD | (3,450.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117883 | 11/30/2017 | REST | commission withdrawal | USD | 3,450.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117884 | 11/30/2017 | REST | commission withdrawal | CAD | - | (1,500.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117884 | 11/30/2017 | REST | commission withdrawal | CAD | - | 1,500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117887 | 11/30/2017 | WIHI | commission withdrawal | USD | (100.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117887 | 11/30/2017 | WIHI | commission withdrawal | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117888 | 11/30/2017 | WIHI | commission withdrawal | CAD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117888 | 11/30/2017 | WIHI | commission withdrawal | CAD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117897 | 11/30/2017 | WILA | commission withdrawal | USD | (100.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117897 | 11/30/2017 | WILA | commission withdrawal | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117906 | 11/30/2017 | WIRI | commission withdrawal | CAD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117906 | 11/30/2017 | WIRI | commission withdrawal | CAD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117917 | 11/30/2017 | WISA | commission withdrawal | USD | (100.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117917 | 11/30/2017 | WISA | commission withdrawal | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117918 | 11/30/2017 | WISA | commission withdrawal | CAD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117918 | 11/30/2017 | WISA | commission withdrawal | CAD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117933 | 11/30/2017 | WIVA | commission withdrawal | USD | (100.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117933 | 11/30/2017 | WIVA | commission withdrawal | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117934 | 11/30/2017 | WIVA | commission withdrawal | CAD | - | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117934 | 11/30/2017 | WIVA | commission withdrawal | CAD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117945 | 11/30/2017 | TENT | commission withdrawal | CAD | - | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117945 | 11/30/2017 | TENT | commission withdrawal | CAD | - | 200.00 | - | - |
| SKYFALL | 219 | ESQ1 | ESQ1 | 118020 | 11/30/2017 | WORK | interest payment | CAD | - | 496.93 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117415 | 12/1/2017 | WILA | receive stock via DWAC | USD | 100.00 | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117708 | 12/1/2017 | WIHI | receive stock via cert | CAD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117707 | 12/1/2017 | WIVA | receive stock via cert | CAD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116677 | 12/1/2017 | TENT | receive stock via DWAC | USD | 100.00 | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 116886 | 12/1/2017 | TENT | receive stock via DWAC | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118078 | 12/5/2017 | BESQ | TSX Financial | CAD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118077 | 12/5/2017 | REST | directors fee | CAD | 300.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 117808 | 12/6/2017 | WIVA | receive stock via DWAC | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118103 | 12/6/2017 | REST | directors fee | USD | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118181 | 12/8/2017 | REST | deliver stock | CAD | 700.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118183 | 12/8/2017 | REST | deliver stock | CAD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118187 | 12/12/2017 | REST | directors fee | CAD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118178 | 12/12/2017 | REST | deliver stock | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118184 | 12/12/2017 | CANI | receive stock | CAD | 400.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118186 | 12/12/2017 | BESQ | Action Stock Transfer | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118187 | 12/12/2017 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118208 | 12/12/2017 | REST | deliver stock | CAD | 50.00 | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118287 | 12/13/2017 | TENT | rejected by tendall | USD | 100.00 | - | - | - |

| Entity | G | Rep | Rep2 | Ref | Date | Code | Description | Cur | Amt1 | Amt2 | Amt3 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 118286 | 12/13/2017 | TENT | rejected by tendall | USD | | 100.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118182 | 12/15/2017 | WISA | receive stock via certificate | CAD | | | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118288 | 12/15/2017 | REST | receive stock | USD | | 100.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118289 | 12/15/2017 | REST | receive stock | USD | | 100.00 | | - | - |
| SKYFALL | 219 | ESQ01 | ESQ01 | 118251 | 12/16/2017 | WORK | Merry Xmas! | CAD | - | | 80,000.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118291 | 12/19/2017 | BESQ | Island Stock Transfer | USD | | 50.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118283 | 12/19/2017 | REST | deliver stock | USD | | 300.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118284 | 12/19/2017 | BESQ | Action Stock Transfer | USD | | 50.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118290 | 12/19/2017 | REST | deliver stock | USD | | 500.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118293 | 12/19/2017 | REST | deliver stock | USD | | 400.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118294 | 12/19/2017 | BESQ | Action Stock Transfer | USD | | 50.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118304 | 12/19/2017 | REST | directors fee | CAD | | | 400.00 | - | - |
| SKYFALL | 219 | ESQ01 | ESQ | 118339 | 12/22/2017 | WORK | internal transfer | CAD | | | (61,000.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118335 | 12/22/2017 | CASH | debit | CAD | (50,000.00) | | (50,000.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118432 | 12/26/2017 | WIRI | receive stock via DWAC | USD | | 100.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118533 | 12/31/2017 | BESQ | commission withdrawal | USD | | (250.00) | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118533 | 12/31/2017 | BESQ | commission withdrawal | USD | | 250.00 | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118534 | 12/31/2017 | BESQ | commission withdrawal | CAD | | | (50.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118534 | 12/31/2017 | BESQ | commission withdrawal | CAD | | | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118541 | 12/31/2017 | CANI | commission withdrawal | CAD | | | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118541 | 12/31/2017 | CANI | commission withdrawal | CAD | | | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118554 | 12/31/2017 | CANI | commission withdrawal | CAD | | | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118554 | 12/31/2017 | PESP | commission charge | CAD | | | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118554 | 12/31/2017 | PESP | commission charge | CAD | | | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118556 | 12/31/2017 | WIRI | commission withdrawal | CAD | | | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118556 | 12/31/2017 | REST | commission withdrawal | USD | | (2,800.00) | (2,800.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118557 | 12/31/2017 | REST | commission withdrawal | USD | | 2,800.00 | 2,800.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118557 | 12/31/2017 | REST | commission withdrawal | CAD | | | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118560 | 12/31/2017 | WIHI | commission withdrawal | CAD | | (100.00) | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118560 | 12/31/2017 | WIHI | commission withdrawal | USD | | 100.00 | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118560 | 12/31/2017 | WIHI | commission withdrawal | USD | | | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118561 | 12/31/2017 | WIHI | commission withdrawal | USD | | (200.00) | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118561 | 12/31/2017 | WIHI | commission withdrawal | CAD | | 200.00 | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118574 | 12/31/2017 | WIRI | commission withdrawal | USD | | | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118574 | 12/31/2017 | WIRI | commission withdrawal | CAD | | (200.00) | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118584 | 12/31/2017 | WISA | commission withdrawal | CAD | | 200.00 | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118584 | 12/31/2017 | WISA | commission withdrawal | CAD | | | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118596 | 12/31/2017 | WIVA | commission withdrawal | USD | | (100.00) | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118596 | 12/31/2017 | WIVA | commission withdrawal | USD | | 100.00 | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118605 | 12/31/2017 | TENT | commission withdrawal | USD | | (200.00) | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118605 | 12/31/2017 | REST | commission withdrawal | USD | | 200.00 | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118637 | 12/31/2017 | WORK | forex | USD | | (5,252.85) | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118637 | 12/31/2017 | WORK | forex | CAD | | | 6,461.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120112 | 12/31/2017 | WILA | write off stock | CAD | | | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120113 | 12/31/2017 | WIVA | write off stock | CAD | | | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120114 | 12/31/2017 | REST | write off stock | CAD | | | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120135 | 12/31/2017 | WILA | write off stock | USD | | | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120125 | 12/31/2017 | REST | write off stock | USD | | | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120111 | 12/31/2017 | REST | write off stock | USD | | | | - | - |

| | | | | ID | Date | Code | Description | Cur | Amt1 | Amt2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 120108 | 12/31/2017 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120184 | 12/31/2017 | WIHI | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120185 | 12/31/2017 | WISA | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120186 | 12/31/2017 | WIRI | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120187 | 12/31/2017 | BEAT | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120188 | 12/31/2017 | TENT | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120189 | 12/31/2017 | PESC | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120190 | 12/31/2017 | BEAG | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120191 | 12/31/2017 | PESP | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120192 | 12/31/2017 | WILA | write off stock | USD | - | - | - |
| SKYFALL | 219 | ESQ1 | ESQ1 | 118360 | 12/31/2017 | WORK | interest payment | CAD | - | 515.71 | - |
| SKYFALL | 3 | ESQ | ESQ | 118292 | 1/1/2018 | WIRI | receive stock via DWAC | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118832 | 1/1/2018 | REST | sub agreement | CAD | - | 1,000.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118758 | 1/2/2018 | REST | receive stock | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118434 | 1/8/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118746 | 1/8/2018 | REST | receive stock | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118681 | 1/11/2018 | REST | 3 x sub agreements | CAD | - | 3,000.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118682 | 1/11/2018 | REST | directors fee | USD | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118706 | 1/12/2018 | CANI | receive stock | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118752 | 1/15/2018 | REST | Directors fees | USD | 4,500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119150 | 1/15/2018 | REST | certificates cancelled by issuer | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118718 | 1/16/2018 | REST | directors fee | USD | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118717 | 1/16/2018 | REST | directors fee | CAD | - | 1,000.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118209 | 1/17/2018 | CANI | receive stock via DRS | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118743 | 1/18/2018 | REST | deliver stock | USD | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118742 | 1/18/2018 | REST | receive stock | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118744 | 1/18/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118747 | 1/18/2018 | REST | directors fee | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118755 | 1/19/2018 | REST | deliver stock | USD | 1,000.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118756 | 1/19/2018 | BESQ | Island Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118759 | 1/19/2018 | BESQ | TSX Trust Company | CAD | - | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118771 | 1/20/2018 | WIHI | deliver stock to #1119 | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118772 | 1/20/2018 | WILA | deliver stock to #1119 | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118822 | 1/22/2018 | REST | receive stock | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118788 | 1/23/2018 | REST | directors fee | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118789 | 1/23/2018 | REST | directors fee | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118790 | 1/23/2018 | REST | deliver stock | USD | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118791 | 1/23/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118793 | 1/23/2018 | REST | sub agreement | USD | 1,000.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118804 | 1/24/2018 | BESQ | Booth Udall Fuller | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118808 | 1/24/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118809 | 1/24/2018 | REST | deliver stock | USD | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118745 | 1/25/2018 | WILA | receive stock via DWAC | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118821 | 1/25/2018 | REST | sub agreement x 2 | USD | 2,000.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118824 | 1/25/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118823 | 1/25/2018 | REST | deliver stock | USD | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118831 | 1/25/2018 | REST | receive stock | CAD | - | 100.00 | - |

A2130

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 118812 | 1/25/2018 | REST | deliver stock | USD | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118813 | 1/25/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118757 | 1/26/2018 | WILA | receive stock via DWAC | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118833 | 1/26/2018 | REST | deliver stock | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118834 | 1/26/2018 | REST | deliver stock | USD | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118835 | 1/26/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118825 | 1/30/2018 | WISA | receive stock via DWAC | USD | 100.00 | - | - |
| SKYFALL | 219 | ESQ1 | ESQ1 | 119001 | 1/30/2018 | WORK | interest payment | USD | - | 497.35 | - |
| SKYFALL | 3 | ESQ | ESQ | 118897 | 1/31/2018 | BESQ | commission withdrawal | USD | (450.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118897 | 1/31/2018 | BESQ | commission withdrawal | USD | 450.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118898 | 1/31/2018 | BESQ | commission withdrawal | CAD | - | (50.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 118898 | 1/31/2018 | BESQ | commission withdrawal | CAD | - | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118905 | 1/31/2018 | CANI | commission withdrawal | CAD | - | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 118905 | 1/31/2018 | CANI | commission withdrawal | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118911 | 1/31/2018 | PESC | commission withdrawal | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118911 | 1/31/2018 | PESC | commission withdrawal | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118914 | 1/31/2018 | REST | commission withdrawal | USD | (12,900.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118914 | 1/31/2018 | REST | commission withdrawal | USD | 12,900.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118915 | 1/31/2018 | REST | commission withdrawal | CAD | - | (5,400.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 118915 | 1/31/2018 | REST | commission withdrawal | CAD | - | 5,400.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118918 | 1/31/2018 | WIHI | commission withdrawal | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118918 | 1/31/2018 | WIHI | commission withdrawal | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118927 | 1/31/2018 | WILA | commission withdrawal | USD | (250.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118927 | 1/31/2018 | WILA | commission withdrawal | USD | 250.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118945 | 1/31/2018 | WISA | commission withdrawal | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118945 | 1/31/2018 | WISA | commission withdrawal | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118957 | 1/31/2018 | WIVA | commission withdrawal | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118957 | 1/31/2018 | WIVA | commission withdrawal | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118992 | 1/31/2018 | WORK | forex | USD | (14,000.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 118992 | 1/31/2018 | WORK | forex | CAD | - | 17,080.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118810 | 1/31/2018 | PESC | receive stock via DWAC | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119200 | 2/1/2018 | REST | deliver stock | CAD | - | 300.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118836 | 2/2/2018 | WIHI | receive stock via DWAC | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119110 | 2/7/2018 | CANI | receive stock | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 119111 | 2/7/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119120 | 2/8/2018 | CANI | receive stock | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 119294 | 2/9/2018 | LEEN | receive stock | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 119585 | 2/9/2018 | LEEN | receive stock | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 119586 | 2/9/2018 | LEEN | receive warrants 310120@75c | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 119151 | 2/13/2018 | REST | directors fee | USD | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119152 | 2/13/2018 | REST | directors fee | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119199 | 2/15/2018 | REST | directors fee | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 119201 | 2/16/2018 | CANI | receive stock via DRS | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119229 | 2/19/2018 | REST | deliver stock per Fire | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119239 | 2/20/2018 | REST | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119240 | 2/20/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119241 | 2/20/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |

| Account | Num | Type | Ref | Date | Code | Description | Cur | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | 119238 | 2/20/2018 | REST | directors fee | USD | 500.00 | - | - |
| SKYFALL | 3 | ESQ | 119252 | 2/21/2018 | REST | directors fee + fedex 771533957012 | USD | 150.00 | - | - |
| SKYFALL | 3 | ESQ | 119253 | 2/21/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 118185 | 2/22/2018 | WIHI | receive stock via certificate | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | 119281 | 2/22/2018 | REST | directors fee | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 119289 | 2/23/2018 | REST | deliver stock | USD | 400.00 | - | - |
| SKYFALL | 3 | ESQ | 119290 | 2/23/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 119224 | 2/26/2018 | PESC | revese DWAC to TA | USD | 100.00 | - | - |
| SKYFALL | 219 | ESQ1 | 119491 | 2/27/2018 | WORK | interest payment | CAD | - | 464.57 | - |
| SKYFALL | 3 | ESQ | 119382 | 2/28/2018 | BESQ | commission withdrawal | USD | (450.00) | - | - |
| SKYFALL | 3 | ESQ | 119382 | 2/28/2018 | BESQ | commission withdrawal | USD | 450.00 | - | - |
| SKYFALL | 3 | ESQ | 119388 | 2/28/2018 | CANI | commission withdrawal | CAD | - | (400.00) | - |
| SKYFALL | 3 | ESQ | 119388 | 2/28/2018 | CANI | commission withdrawal | CAD | - | 400.00 | - |
| SKYFALL | 3 | ESQ | 119393 | 2/28/2018 | LEEN | commission withdrawal | CAD | - | (100.00) | - |
| SKYFALL | 3 | ESQ | 119393 | 2/28/2018 | LEEN | commission withdrawal | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | 119402 | 2/28/2018 | PESC | commission withdrawal | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | 119402 | 2/28/2018 | PESC | commission withdrawal | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 119405 | 2/28/2018 | REST | commission withdrawal | USD | (2,250.00) | - | - |
| SKYFALL | 3 | ESQ | 119405 | 2/28/2018 | REST | commission withdrawal | USD | 2,250.00 | - | - |
| SKYFALL | 3 | ESQ | 119406 | 2/28/2018 | REST | commission withdrawal | CAD | - | (500.00) | - |
| SKYFALL | 3 | ESQ | 119406 | 2/28/2018 | REST | commission withdrawal | CAD | - | 500.00 | - |
| SKYFALL | 3 | ESQ | 119409 | 2/28/2018 | WIHI | commission withdrawal | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | 119409 | 2/28/2018 | WIHI | commission withdrawal | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 117417 | 2/28/2018 | WILA | commission withdrawal | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | 117417 | 2/28/2018 | WILA | commission withdrawal | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 119423 | 2/28/2018 | WIRI | commission withdrawal | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | 119423 | 2/28/2018 | WIRI | commission withdrawal | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 119434 | 2/28/2018 | WISA | commission withdrawal | CAD | - | (100.00) | - |
| SKYFALL | 3 | ESQ | 119434 | 2/28/2018 | WISA | commission withdrawal | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | 119475 | 2/28/2018 | WORK | commission withdrawal | USD | (3,100.00) | - | - |
| SKYFALL | 3 | ESQ | 119475 | 2/28/2018 | WORK | forex | CAD | - | 3,906.00 | - |
| SKYFALL | 3 | ESQ | 119291 | 3/2/2018 | TENT | receive stock via DWAC | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 117674 | 3/5/2018 | WISA | receive stock via DWAC | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | 119587 | 3/6/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 119595 | 3/7/2018 | REST | deliver stock | USD | 300.00 | - | - |
| SKYFALL | 3 | ESQ | 119596 | 3/7/2018 | REST | directors fee | USD | 200.00 | - | - |
| SKYFALL | 3 | ESQ | 119604 | 3/8/2018 | REST | directors fee | USD | 600.00 | - | - |
| SKYFALL | 3 | ESQ | 119613 | 3/9/2018 | REST | receive stock | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | 119614 | 3/9/2018 | REST | receive stock | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | 119628 | 3/12/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 119627 | 3/12/2018 | REST | directors fee + fedex 780003659390 | USD | 450.00 | - | - |
| SKYFALL | 3 | ESQ | 119650 | 3/13/2018 | REST | deliver stock | USD | 400.00 | - | - |
| SKYFALL | 3 | ESQ | 119651 | 3/13/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 119676 | 3/14/2018 | REST | deliver stock | USD | 400.00 | - | - |
| SKYFALL | 3 | ESQ | 119677 | 3/14/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | 119681 | 3/14/2018 | REST | directors fee + fedex 780069046961 | USD | 450.00 | - | - |
| SKYFALL | 3 | ESQ | 119682 | 3/14/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - |

A2132

Case 1:21-cv-11276-WGY    Document 427-7    Filed 12/08/23    Page 12 of 19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | 119685 | 3/14/2018 | REST | directors fee | CAD | | | 500.00 |
| SKYFALL | 3 | ESQ | 119703 | 3/15/2018 | REST | deliver stock | CAD | | | 200.00 |
| SKYFALL | 3 | ESQ | 119706 | 3/16/2018 | REST | directors fee | USD | | 300.00 | |
| SKYFALL | 3 | ESQ | 119708 | 3/16/2018 | REST | deliver stock | USD | | 700.00 | |
| SKYFALL | 3 | ESQ | 119709 | 3/16/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | |
| SKYFALL | 3 | ESQ | 119690 | 3/16/2018 | REST | directors fee + fedex#780102117478 | USD | | 450.00 | |
| SKYFALL | 3 | ESQ | 119675 | 3/16/2018 | CASH | debit | CAD | (10,000.00) | | (10,000.00) |
| SKYFALL | 3 | ESQ | 119691 | 3/16/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | |
| SKYFALL | 3 | ESQ | 119704 | 3/16/2018 | CANI | receive stock | CAD | | | 100.00 |
| SKYFALL | 3 | ESQ | 119732 | 3/19/2018 | LEEN | receive stock | CAD | | | 100.00 |
| SKYFALL | 3 | ESQ | 119729 | 3/19/2018 | CANI | receive stock | CAD | | | 100.00 |
| SKYFALL | 3 | ESQ | 119692 | 3/20/2018 | REST | directors fee + fedex#780102127284 | USD | | 450.00 | |
| SKYFALL | 3 | ESQ | 119693 | 3/20/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | |
| SKYFALL | 3 | ESQ | 119652 | 3/20/2018 | WIVA | receive stock via DWAC | USD | | 100.00 | |
| SKYFALL | 3 | ESQ | 119694 | 3/22/2018 | REST | directors fee + fedex#780102132787 | USD | | 450.00 | |
| SKYFALL | 3 | ESQ | 119696 | 3/22/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | |
| SKYFALL | 3 | ESQ | 119695 | 3/23/2018 | REST | directors fee + fedex#780102138410 | USD | | 450.00 | |
| SKYFALL | 3 | ESQ | 119697 | 3/23/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | |
| SKYFALL | 3 | ESQ | 119786 | 3/26/2018 | REST | directors fee + fedex #771851281909 | USD | | 450.00 | |
| SKYFALL | 3 | ESQ | 119788 | 3/26/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | |
| SKYFALL | 3 | ESQ | 119783 | 3/27/2018 | REST | directors fee | USD | | 300.00 | |
| SKYFALL | 3 | ESQ | 119785 | 3/27/2018 | REST | directors fee | USD | | 200.00 | |
| SKYFALL | 3 | ESQ | 119787 | 3/27/2018 | REST | directors fee + fedex #771851267721 | USD | | 450.00 | |
| SKYFALL | 3 | ESQ | 119789 | 3/27/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | |
| SKYFALL | 3 | ESQ | 119794 | 3/28/2018 | CANI | receive stock | CAD | | | 100.00 |
| SKYFALL | 3 | ESQ | 119801 | 3/28/2018 | REST | directors fee + fedex #771858280274 | USD | | 450.00 | |
| SKYFALL | 3 | ESQ | 119802 | 3/28/2018 | REST | directors fee + fedex #771858445624 | USD | | 450.00 | |
| SKYFALL | 3 | ESQ | 119803 | 3/28/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | |
| SKYFALL | 3 | ESQ | 119804 | 3/28/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | |
| SKYFALL | 3 | ESQ | 119814 | 3/29/2018 | REST | directors fee + fedex #771875757537 | USD | | 450.00 | |
| SKYFALL | 3 | ESQ | 119815 | 3/29/2018 | REST | directors fee + fedex #771875692845 | USD | | 450.00 | |
| SKYFALL | 3 | ESQ | 119816 | 3/29/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | |
| SKYFALL | 3 | ESQ | 119817 | 3/29/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | |
| SKYFALL | 3 | ESQ | 120107 | 3/30/2018 | BEAT | write off stock | USD | | | |
| SKYFALL | 3 | ESQ | 120109 | 3/30/2018 | BEAT | write off stock | USD | | | |
| SKYFALL | 3 | ESQ | 120110 | 3/30/2018 | WILA | write off stock | CAD | | | |
| SKYFALL | 219 | ESQ1 | 119974 | 3/30/2018 | WORK | interest payment | CAD | | | 498.14 |
| SKYFALL | 3 | ESQ | 119832 | 3/31/2018 | BESQ | commission withdrawal | USD | | (800.00) | |
| SKYFALL | 3 | ESQ | 119832 | 3/31/2018 | BESQ | commission withdrawal | USD | | 800.00 | |
| SKYFALL | 3 | ESQ | 119838 | 3/31/2018 | CANI | commission withdrawal | CAD | | | (300.00) |
| SKYFALL | 3 | ESQ | 119838 | 3/31/2018 | CANI | commission withdrawal | CAD | | | 300.00 |
| SKYFALL | 3 | ESQ | 119943 | 3/31/2018 | LEEN | commission withdrawal | CAD | | | (300.00) |
| SKYFALL | 3 | ESQ | 119943 | 3/31/2018 | LEEN | commission withdrawal | CAD | | | 300.00 |
| SKYFALL | 3 | ESQ | 119952 | 3/31/2018 | REST | commission withdrawal | USD | | (8,800.00) | |
| SKYFALL | 3 | ESQ | 119852 | 3/31/2018 | REST | commission withdrawal | USD | | 8,800.00 | |
| SKYFALL | 3 | ESQ | 119853 | 3/31/2018 | REST | commission withdrawal | USD | | (900.00) | |
| SKYFALL | 3 | ESQ | 119853 | 3/31/2018 | REST | commission withdrawal | CAD | | | 900.00 |

A2133

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 119856 | 3/31/2018 | WIHI | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119856 | 3/31/2018 | WIHI | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119864 | 3/31/2018 | WILA | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119864 | 3/31/2018 | WILA | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119886 | 3/31/2018 | WIVA | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119886 | 3/31/2018 | WIVA | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119895 | 3/31/2018 | TENT | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119895 | 3/31/2018 | TENT | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119913 | 3/31/2018 | WORK | forex | USD | - | (10,000.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 119913 | 3/31/2018 | WORK | forex | CAD | - | - | 12,800.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120049 | 4/2/2018 | REST | receive stock (returned) | CAD | - | 100.00 | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120051 | 4/2/2018 | REST | receive stock | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120037 | 4/3/2018 | CANI | receive stock | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120056 | 4/3/2018 | REST | directors fee | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120057 | 4/3/2018 | REST | directors fee + fedex #771904585895 | USD | - | 450.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120058 | 4/3/2018 | REST | directors fee + fedex #771904649488 | USD | - | 450.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120059 | 4/3/2018 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120060 | 4/3/2018 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120096 | 4/9/2018 | REST | deliver stock | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120095 | 4/9/2018 | REST | directors fee | USD | - | 600.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120097 | 4/9/2018 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120139 | 4/13/2018 | REST | deliver stock | CAD | - | - | 300.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120143 | 4/13/2018 | REST | deliver stock | CAD | - | - | 300.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120145 | 4/13/2018 | REST | receive stock | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120146 | 4/13/2018 | CASH | debit | CAD | (10,000.00) | - | (10,000.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 120210 | 4/24/2018 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120211 | 4/24/2018 | REST | directors fee | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120223 | 4/25/2018 | BESQ | Gestim Mines Quebec | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120224 | 4/25/2018 | BESQ | Gestim Mines Quebec | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120356 | 4/26/2018 | REST | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120234 | 4/26/2018 | REST | directors fees | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120235 | 4/26/2018 | REST | directors fee | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120273 | 4/30/2018 | BESQ | commission withdrawal | USD | - | (350.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120273 | 4/30/2018 | BESQ | commission withdrawal | USD | - | 350.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120293 | 4/30/2018 | PESP | commission withdrawal | USD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120293 | 4/30/2018 | PESP | commission withdrawal | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120296 | 4/30/2018 | REST | commission withdrawal | USD | - | (2,600.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120296 | 4/30/2018 | REST | commission withdrawal | USD | - | 2,600.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120297 | 4/30/2018 | REST | commission withdrawal | CAD | - | - | (900.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 120297 | 4/30/2018 | REST | commission withdrawal | CAD | - | - | 900.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120337 | 4/30/2018 | WISA | commission withdrawal | CAD | - | - | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 120337 | 4/30/2018 | WISA | commission withdrawal | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120354 | 4/30/2018 | WORK | forex | USD | - | (3,050.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120354 | 4/30/2018 | WORK | forex | CAD | - | - | 3,873.50 | - |
| SKYFALL | 3 | ESQ | ESQ | 120270 | 4/30/2018 | REST | directors fee | USD | - | 400.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120359 | 4/30/2018 | REST | deliver stock | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120360 | 4/30/2018 | BESQ | Signature Stock Transfer | USD | - | 50.00 | - | - |

A2134

Case 1:21-cv-11276-WGY   Document 427-7   Filed 12/08/23   Page 14 of 19

| Entity | No. | Acct | Acct | Txn ID | Date | Code | Description | Cur | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 219 | ESQ1 | ESQ1 | 120375 | 4/30/2018 | WORK | interest payment | CAD | - | - | 515.16 | - |
| SKYFALL | 3 | ESQ | ESQ | 120140 | 5/1/2018 | WISA | receive stock via DRS | CAD | - | 100.00 | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120144 | 5/1/2018 | WISA | receive stock via DRS | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 118792 | 5/1/2018 | WIVA | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120406 | 5/1/2018 | LEEN | receive stock | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 119784 | 5/1/2018 | WIHI | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120453 | 5/3/2018 | WIHI | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120454 | 5/3/2018 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120455 | 5/3/2018 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120456 | 5/3/2018 | REST | directors fee | USD | - | 400.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120457 | 5/3/2018 | REST | directors fee | USD | - | 1,100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120452 | 5/3/2018 | WIVA | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120361 | 5/7/2018 | WILA | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120503 | 5/10/2018 | REST | directors fee | USD | - | 300.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120504 | 5/10/2018 | REST | directors fee | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120459 | 5/10/2018 | WIHI | receive stock via DWAC | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120614 | 5/22/2018 | REST | directors fee | USD | - | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120616 | 5/22/2018 | REST | deliver stock | CAD | - | - | 300.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120617 | 5/22/2018 | BESQ | Computershare | USD | - | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120615 | 5/23/2018 | WIRI | reverse DWAC to TA | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120648 | 5/23/2018 | CASH | debit | CAD | (20,000.00) | - | (20,000.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 120676 | 5/24/2018 | REST | receive stock | USD | - | 100.00 | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120677 | 5/29/2018 | REST | deliver stock | USD | - | 300.00 | 300.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120678 | 5/29/2018 | BESQ | Action Stock Transfer | USD | - | 50.00 | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120680 | 5/29/2018 | REST | directors fee | USD | - | 200.00 | 200.00 | - |
| SKYFALL | 219 | ESQ1 | ESQ1 | 120806 | 5/30/2018 | WORK | interest payment | CAD | - | - | 497.33 | - |
| SKYFALL | 3 | ESQ | ESQ | 120699 | 5/31/2018 | BESQ | commission withdrawal | USD | - | (50.00) | (50.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 120699 | 5/31/2018 | BESQ | commission withdrawal | USD | - | 50.00 | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120712 | 5/31/2018 | REST | commission withdrawal | CAD | - | - | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 120712 | 5/31/2018 | LEEN | commission withdrawal | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120719 | 5/31/2018 | LEEN | commission withdrawal | CAD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120719 | 5/31/2018 | PESP | commission charge | USD | - | 100.00 | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120722 | 5/31/2018 | PESP | commission charge | USD | - | (100.00) | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 120722 | 5/31/2018 | REST | commission withdrawal | USD | - | (3,300.00) | (3,300.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 120723 | 5/31/2018 | REST | commission withdrawal | CAD | - | 3,300.00 | 3,300.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120723 | 5/31/2018 | REST | commission withdrawal | CAD | - | - | (300.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 120750 | 5/31/2018 | REST | commission withdrawal | CAD | - | - | 300.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120750 | 5/31/2018 | WIHI | commission withdrawal | USD | - | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120758 | 5/31/2018 | WILA | commission withdrawal | USD | - | 200.00 | 200.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120758 | 5/31/2018 | WILA | commission withdrawal | USD | - | (200.00) | (200.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 120763 | 5/31/2018 | WIRI | commission withdrawal | USD | - | 200.00 | 200.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120763 | 5/31/2018 | WIRI | commission withdrawal | USD | - | (100.00) | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 120771 | 5/31/2018 | WISA | commission withdrawal | USD | - | 100.00 | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 120771 | 5/31/2018 | WISA | commission withdrawal | USD | - | 100.00 | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120772 | 5/31/2018 | WISA | commission withdrawal | CAD | - | - | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 120772 | 5/31/2018 | WISA | commission withdrawal | CAD | - | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120787 | 5/31/2018 | WIVA | commission withdrawal | USD | - | (100.00) | - | - |

A2135

| Acct | | | | Ref | Date | Type | Description | Cur | V1 | V2 | V3 | V4 | V5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 120787 | 5/31/2018 | WIVA | commission withdrawal | USD | - | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120837 | 5/31/2018 | WORK | forex | USD | - | (3,950.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120837 | 5/31/2018 | WORK | forex | CAD | - | - | - | - | 5,056.00 |
| SKYFALL | 3 | ESQ | ESQ | 120871 | 6/4/2018 | REST | directors fee | USD | - | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120879 | 6/4/2018 | REST | directors fee | USD | - | 200.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120880 | 6/4/2018 | REST | deliver stock | USD | - | 500.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120881 | 6/4/2018 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120921 | 6/6/2018 | REST | directors fee | USD | - | 500.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120927 | 6/7/2018 | REST | directors fee | USD | - | 600.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120929 | 6/7/2018 | REST | directors fee | USD | - | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120928 | 6/7/2018 | REST | directors fee | USD | - | 400.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 120894 | 6/7/2018 | TENT | receive stock via DWAC | USD | - | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121005 | 6/13/2018 | REST | directors fee | CAD | - | - | - | - | 250.00 |
| SKYFALL | 3 | ESQ | ESQ | 121006 | 6/13/2018 | REST | directors fee | USD | - | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121008 | 6/14/2018 | REST | directors fee | CAD | - | - | - | - | 1,100.00 |
| SKYFALL | 3 | ESQ | ESQ | 121011 | 6/14/2018 | REST | directors fee | USD | - | 200.00 | - | - | - |
| SKYFALL | 219 | ESQ1 | ESQ1 | 121010 | 6/14/2018 | CASH | directors fee | USD | - | 1,000.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121010 | 6/14/2018 | | debit | CAD | (4,550.00) | - | - | - | (4,550.00) |
| SKYFALL | 3 | ESQ | ESQ | 121029 | 6/15/2018 | REST | directors fee | USD | - | 400.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121050 | 6/19/2018 | REST | directors fee | USD | - | 400.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121051 | 6/19/2018 | REST | directors fee | USD | - | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121157 | 6/30/2018 | BESQ | commission withdrawal | USD | - | (50.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121157 | 6/30/2018 | BESQ | commission withdrawal | USD | - | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121185 | 6/30/2018 | REST | commission withdrawal | USD | - | (4,500.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121185 | 6/30/2018 | REST | commission withdrawal | USD | - | 4,500.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121186 | 6/30/2018 | REST | commission withdrawal | CAD | - | - | - | - | (1,350.00) |
| SKYFALL | 3 | ESQ | ESQ | 121186 | 6/30/2018 | REST | commission withdrawal | CAD | - | - | - | - | 1,350.00 |
| SKYFALL | 3 | ESQ | ESQ | 121189 | 6/30/2018 | TENT | commission withdrawal | USD | - | (200.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121189 | 6/30/2018 | TENT | commission withdrawal | USD | - | 200.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121225 | 6/30/2018 | WIRI | commission withdrawal | USD | - | (100.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121225 | 6/30/2018 | WIRI | commission withdrawal | USD | - | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121251 | 6/30/2018 | WORK | forex | USD | - | (4,850.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ1 | 121251 | 6/30/2018 | WORK | forex | CAD | - | - | - | - | 6,305.00 |
| SKYFALL | 219 | ESQ1 | ESQ1 | 121266 | 6/30/2018 | WORK | interest payment | CAD | - | - | - | - | 502.44 |
| SKYFALL | 3 | ESQ | ESQ | 121428 | 7/9/2018 | CANI | receive stock | CAD | - | - | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 121458 | 7/16/2018 | REST | directors fee | USD | - | 700.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121463 | 7/17/2018 | BESQ | Greenberg Traurig | USD | - | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121464 | 7/17/2018 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121468 | 7/17/2018 | REST | directors fee | USD | - | 500.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122978 | 7/17/2018 | BESQ | Greenberg Traurig | USD | - | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122979 | 7/17/2018 | BESQ | Newfile Corp | USD | - | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122977 | 7/17/2018 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122465 | 7/17/2018 | BESQ | Newsfile | USD | - | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121484 | 7/18/2018 | REST | directors fee | USD | - | 500.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121466 | 7/20/2018 | WISA | receive stock via DWAC | USD | - | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121467 | 7/20/2018 | TENT | receive stock via DWAC | USD | - | 100.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122980 | 7/20/2018 | BESQ | Action Stock Transfer | USD | - | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121559 | 7/20/2018 | WIHI | DWAC rejected by Wintercap | USD | - | 100.00 | - | - | - |

A2136

| Entity | Acct | | | Ref | Date | Code | Description | Cur | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 121561 | 7/20/2018 | WIHI | DWAC rejected by Wintercap | USD | - | 100.00 | - |
| SKYFALL | 219 | ESQ1 | ESQ1 | 121508 | 7/23/2018 | WORK | internal transfer | CAD | - | (20,000.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 121518 | 7/24/2018 | LEEN | receive stock | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 121541 | 7/27/2018 | REST | directors fee | USD | 600.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121542 | 7/27/2018 | REST | directors fee | USD | 500.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121576 | 7/31/2018 | BESQ | commission withdrawal | USD | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121576 | 7/31/2018 | BESQ | commission withdrawal | USD | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121583 | 7/31/2018 | CANI | commission withdrawal | CAD | - | (200.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 121583 | 7/31/2018 | CANI | commission withdrawal | CAD | - | 200.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 121587 | 7/31/2018 | LEEN | commission withdrawal | CAD | - | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 121587 | 7/31/2018 | LEEN | commission withdrawal | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 121596 | 7/31/2018 | REST | commission withdrawal | USD | (3,100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121596 | 7/31/2018 | REST | commission withdrawal | USD | 3,100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121599 | 7/31/2018 | TENT | commission withdrawal | USD | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121599 | 7/31/2018 | TENT | commission withdrawal | USD | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121623 | 7/31/2018 | WIHI | commission withdrawal | USD | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121623 | 7/31/2018 | WIHI | commission withdrawal | USD | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121629 | 7/31/2018 | WILA | commission withdrawal | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121629 | 7/31/2018 | WILA | commission withdrawal | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121637 | 7/31/2018 | WIRI | commission withdrawal | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121637 | 7/31/2018 | WIRI | commission withdrawal | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121644 | 7/31/2018 | WISA | commission withdrawal | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121644 | 7/31/2018 | WISA | commission withdrawal | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121655 | 7/31/2018 | WIVA | commission withdrawal | USD | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121655 | 7/31/2018 | WIVA | commission withdrawal | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121558 | 7/31/2018 | REST | receive stock | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121560 | 7/31/2018 | REST | receive stock | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121564 | 7/31/2018 | REST | receive stock | USD | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121556 | 7/31/2018 | BESQ | Booth Udall Fuller | USD | 50.00 | - | - |
| SKYFALL | 219 | ESQ1 | ESQ1 | 121671 | 7/31/2018 | WORK | interest payment | CAD | - | - | 497.93 |
| SKYFALL | 3 | ESQ | ESQ | 121724 | 8/2/2018 | BESQ | Booth Udall Fuller re: retainer top up | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121721 | 8/6/2018 | BEAT | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121720 | 8/6/2018 | BEAG | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121761 | 8/8/2018 | LEEN | receive stock | CAD | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 121760 | 8/8/2018 | LEEN | receive stock | CAD | - | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 120618 | 8/9/2018 | WISA | receive stock via Cert | CAD | - | - | 100.00 |
| SKYFALL | 219 | ESQ1 | ESQ1 | 121776 | 8/13/2018 | CASH | debit | CAD | (20,000.00) | (20,000.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 122032 | 8/16/2018 | REST | Island Stock Transer | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122031 | 8/16/2018 | REST | deliver stock | USD | 1,000.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121921 | 8/31/2018 | BESQ | commission withdrawal | USD | (50.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121921 | 8/31/2018 | BESQ | commission withdrawal | USD | 50.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121928 | 8/31/2018 | LEEN | commission withdrawal | CAD | - | (200.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 121928 | 8/31/2018 | LEEN | commission withdrawal | CAD | - | 200.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 121936 | 8/31/2018 | TENT | commission charge | USD | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121936 | 8/31/2018 | TENT | commission charge | USD | 200.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121966 | 8/31/2018 | WILA | commission charge | USD | (200.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 121966 | 8/31/2018 | WILA | commission charge | USD | 200.00 | - | 200.00 |

A2137

| Entity | | | | Ref | Date | Type | Description | Cur | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 121973 | 8/31/2018 | WIRI | commission charge | USD | - | (200.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 121973 | 8/31/2018 | WIRI | commission charge | USD | - | 200.00 | - |
| SKYFALL | 219 | ESQ | ESQ1 | 121868 | 8/31/2018 | WORK | interest payment | CAD | - | - | 486.30 |
| SKYFALL | 3 | ESQ | ESQ | 118295 | 9/1/2018 | WILA | receive stock | USD | | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120458 | 9/1/2018 | WILA | receive stock via DWAC | USD | | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120679 | 9/1/2018 | WIRI | receive stock via DWAC | USD | | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 120460 | 9/1/2018 | WISA | receive stock via DWAC | USD | | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122037 | 9/4/2018 | BESQ | American Corp Enterprises | USD | | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122038 | 9/4/2018 | BESQ | Nevada Secretary of State | USD | | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122053 | 9/6/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122054 | 9/6/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 121420 | 9/7/2018 | CANI | receive stock | CAD | | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 122078 | 9/10/2018 | CANI | receive stock | CAD | | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 122092 | 9/11/2018 | REST | directors fee | USD | 1,000.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122114 | 9/13/2018 | PESP | write off stock | USD | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122115 | 9/13/2018 | WIHI | write off stock | USD | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122116 | 9/13/2018 | WIVA | write off stock | USD | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122162 | 9/19/2018 | REST | directors fee | CAD | | - | 200.00 |
| SKYFALL | 3 | ESQ | ESQ | 121812 | 9/19/2018 | BESQ | Sadler Gibb TT | USD | | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122163 | 9/19/2018 | REST | directors fee | USD | | 200.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122171 | 9/20/2018 | REST | directors fee | USD | | 500.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122172 | 9/20/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122217 | 9/27/2018 | REST | directors fee | CAD | | - | 300.00 |
| SKYFALL | 3 | ESQ | ESQ | 122245 | 9/30/2018 | BESQ | commission withdrawal | USD | | (400.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 122245 | 9/30/2018 | BESQ | commission withdrawal | USD | | 400.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122259 | 9/30/2018 | CANI | commission withdrawal | CAD | | - | (100.00) |
| SKYFALL | 3 | ESQ | ESQ | 122259 | 9/30/2018 | CANI | commission withdrawal | CAD | | - | 100.00 |
| SKYFALL | 3 | ESQ | ESQ | 122263 | 9/30/2018 | REST | commission withdrawal | USD | | (2,700.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 122263 | 9/30/2018 | REST | commission withdrawal | USD | | 2,700.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122264 | 9/30/2018 | REST | commission withdrawal | CAD | | - | (500.00) |
| SKYFALL | 3 | ESQ | ESQ | 122264 | 9/30/2018 | REST | commission withdrawal | CAD | | - | 500.00 |
| SKYFALL | 3 | ESQ | ESQ | 122587 | 9/30/2018 | WORK | forex | USD | | (6,650.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 122587 | 9/30/2018 | WORK | forex | CAD | | - | 8,578.50 |
| SKYFALL | 219 | ESQ | ESQ1 | 122411 | 9/30/2018 | WORK | interest payment | CAD | | - | 471.01 |
| SKYFALL | 3 | ESQ | ESQ | 122511 | 10/1/2018 | WIRI | write off stock | USD | | - | - |
| SKYFALL | 219 | ESQ | ESQ1 | 122464 | 10/3/2018 | CASH | debit | CAD | (20,000.00) | - | (20,000.00) |
| SKYFALL | 3 | ESQ | ESQ | 122632 | 10/10/2018 | REST | deliver stock | USD | | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122611 | 10/10/2018 | REST | deliver stock | USD | | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122526 | 10/10/2018 | WIVA | write off stock | USD | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122527 | 10/10/2018 | WIHI | write off stock | USD | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122528 | 10/10/2018 | WILA | write off stock | USD | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122529 | 10/10/2018 | BEAG | write off stock | USD | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122530 | 10/10/2018 | BEAT | write off stock | USD | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 125531 | 10/10/2018 | WIRI | write off stock | USD | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122532 | 10/10/2018 | PESC | write off stock | USD | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122533 | 10/10/2018 | PESP | write off stock | USD | | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122534 | 10/10/2018 | REST | write off stock | USD | | - | - |

A2138

| Entity | A | Broker | Acct | Trans# | Date | Code | Description | Curr | Val1 | Val2 | Val3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 122603 | 10/10/2018 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122604 | 10/10/2018 | REST | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122661 | 10/10/2018 | REST | deliver stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122662 | 10/10/2018 | REST | deliver stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122509 | 10/10/2018 | WIRI | write off stock | CAD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122513 | 10/10/2018 | WIHI | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122514 | 10/10/2018 | WILA | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122516 | 10/10/2018 | WIVA | write off stock | CAD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122518 | 10/10/2018 | WIHI | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122517 | 10/10/2018 | WISA | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122521 | 10/10/2018 | BEAT | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122523 | 10/10/2018 | PESC | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122549 | 10/10/2018 | WILA | write off stock | CAD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122550 | 10/10/2018 | WIHI | write off stock | CAD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122551 | 10/10/2018 | BEAG | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122567 | 10/10/2018 | WISA | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122568 | 10/10/2018 | PESC | write off stock | USD | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122540 | 10/11/2018 | REST | deliver stock | USD | | 200.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122541 | 10/11/2018 | BESQ | Action Stock Transfer | USD | | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122613 | 10/12/2018 | REST | deliver stock | USD | | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122578 | 10/12/2018 | REST | deliver stock | USD | | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122710 | 10/16/2018 | REST | directors fee | USD | | 500.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122740 | 10/22/2018 | REST | directors fee | USD | | 300.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122743 | 10/23/2018 | REST | directors fee | USD | | 600.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122776 | 10/31/2018 | BESQ | commission withdrawal | USD | - | (50.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 122776 | 10/31/2018 | BESQ | commission withdrawal | USD | - | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122803 | 10/31/2018 | REST | commission withdrawal | USD | - | (1,600.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 122803 | 10/31/2018 | REST | commission withdrawal | USD | - | 1,600.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122818 | 10/31/2018 | WIVA | commission charge | USD | - | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 122818 | 10/31/2018 | WIVA | commission charge | USD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122865 | 10/31/2018 | LEEN | receive stock | CAD | - | - | 100.00 |
| SKYFALL | 219 | ESQ1 | ESQ1 | 122831 | 10/31/2018 | WORK | interest payment | CAD | (43,463.00) | - | 464.66 |
| SKYFALL | 3 | ESQ | ESQ | 122853 | 11/1/2018 | BESQ | Saturna Group | USD | - | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122854 | 11/1/2018 | BESQ | Newsfile Corp | USD | | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122857 | 11/2/2018 | REST | directors fee | USD | | 300.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122919 | 11/19/2018 | BESQ | Saturna Group | CAD | | 50.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 122922 | 11/19/2018 | REST | 0849347 BC Ltd A/R | CAD | - | - | 245.00 |
| SKYFALL | 3 | ESQ | ESQ | 122923 | 11/19/2018 | REST | Sunset Boulevard A/R | CAD | - | - | 245.00 |
| SKYFALL | 3 | ESQ | ESQ | 122924 | 11/19/2018 | REST | Rica Holdings A/R | CAD | - | - | 245.00 |
| SKYFALL | 3 | ESQ | ESQ | 122925 | 11/19/2018 | REST | Rock Creek A/R | CAD | - | - | 245.00 |
| SKYFALL | 3 | ESQ | ESQ | 122920 | 11/19/2018 | BESQ | Newsfile Corp | CAD | - | 50.00 | - |
| SKYFALL | 219 | ESQ1 | ESQ1 | 122926 | 11/21/2018 | COQB | Courtney Kelln ck #31 | CAD | (43,463.00) | - | (43,463.00) |
| SKYFALL | 3 | ESQ | ESQ | 122987 | 11/30/2018 | BESQ | commission withdrawal | USD | - | (350.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 122987 | 11/30/2018 | BESQ | commission withdrawal | USD | - | 350.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 123022 | 11/30/2018 | LEEN | commission withdrawal | CAD | - | (100.00) | - |
| SKYFALL | 3 | ESQ | ESQ | 123002 | 11/30/2018 | LEEN | commission withdrawal | CAD | - | 100.00 | - |
| SKYFALL | 3 | ESQ | ESQ | 123007 | 11/30/2018 | REST | commission withdrawal | USD | - | (700.00) | - |

A2139

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYFALL | 3 | ESQ | ESQ | 123007 | 11/30/2018 | REST | commission withdrawal | USD | 700.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123008 | 11/30/2018 | REST | commission withdrawal | CAD | - | (980.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123008 | 11/30/2018 | REST | commission withdrawal | CAD | - | 980.00 | - | - |
| SKYFALL | 219 | ESQ | ESQ1 | 123019 | 11/30/2018 | WORK | interest payment | CAD | - | 436.41 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 129975 | 12/3/2018 | REST | directors fee | USD | 900.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 122981 | 12/3/2018 | BESQ | Action Stock Transfer | USD | 50.00 | - | - | - |
| SKYFALL | 219 | ESQ | ESQ1 | 123087 | 12/18/2018 | WORK | Merry Xmas! | CAD | - | 25,000.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123130 | 12/31/2018 | BESQ | commission withdrawal | USD | (50.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123130 | 12/31/2018 | BESQ | commission withdrawal | USD | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123144 | 12/31/2018 | CANI | commission withdrawal | CAD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123144 | 12/31/2018 | CANI | commission withdrawal | CAD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123155 | 12/31/2018 | REST | commission withdrawal | USD | (900.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123155 | 12/31/2018 | REST | commission withdrawal | USD | 900.00 | - | - | - |
| SKYFALL | 219 | ESQ | ESQ1 | 123162 | 12/31/2018 | WORK | interest payment | CAD | - | 436.30 | - | - |
| SKYFALL | 219 | ESQ | ESQ1 | 123254 | 1/16/2019 | CASH | debit | CAD | (20,000.00) | (20,000.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123101 | 1/18/2019 | CANI | receive stock | CAD | - | 100.00 | - | - |
| SKYFALL | 219 | ESQ | ESQ1 | 123450 | 2/12/2019 | CASH | debit | CAD | (20,000.00) | (20,000.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123461 | 2/26/2019 | REST | directors fee | USD | 300.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123504 | 2/28/2019 | REST | commission withdrawal | USD | (300.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123504 | 2/28/2019 | REST | commission withdrawal | USD | 300.00 | - | - | - |
| SKYFALL | 219 | ESQ | ESQ1 | 123521 | 2/28/2019 | WORK | interest payment | CAD | - | 819.83 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123581 | 3/12/2019 | BESQ | Newsfile Corp | USD | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123649 | 3/30/2019 | BESQ | commission withdrawal | USD | (50.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123649 | 3/30/2019 | BESQ | commission withdrawal | USD | 50.00 | - | - | - |
| SKYFALL | 219 | ESQ | ESQ1 | 123678 | 3/30/2019 | WORK | interest payment | CAD | - | 388.27 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123732 | 4/6/2019 | BESQ | Sadler Gibb MC | USD | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123747 | 4/10/2019 | BESQ | PLS CPAs MC | USD | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123772 | 4/18/2019 | REST | directors fee | USD | 1,000.00 | - | - | - |
| SKYFALL | 219 | ESQ | ESQ1 | 123789 | 4/28/2019 | COQB | Courtney ck #43 | CAD | (12,680.00) | (12,680.00) | - | - |
| SKYFALL | 219 | ESQ | ESQ1 | 123788 | 4/28/2019 | COQB | Courtney ck #42 | CAD | (17,280.00) | (17,280.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123799 | 4/29/2019 | BESQ | Nevada List update MC | USD | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123798 | 4/29/2019 | BESQ | Fred Bauman legal opinions MC | USD | 50.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123805 | 4/30/2019 | BESQ | commission withdrawal | USD | (200.00) | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123805 | 4/30/2019 | BESQ | commission withdrawal | USD | 200.00 | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123820 | 4/30/2019 | LEEN | commission withdrawal | CAD | - | (100.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123820 | 4/30/2019 | LEEN | commission withdrawal | CAD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123823 | 4/30/2019 | LEEN | commission withdrawal | CAD | - | (1,000.00) | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123823 | 4/30/2019 | REST | commission withdrawal | USD | 1,000.00 | - | - | - |
| SKYFALL | 219 | ESQ | ESQ1 | 123929 | 4/30/2019 | WORK | interest payment | CAD | - | 412.91 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123787 | 5/2/2019 | LEEN | receive stock | USD | - | 100.00 | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123843 | 5/3/2019 | TENT | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123844 | 5/3/2019 | PESC | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123845 | 5/3/2019 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123846 | 5/3/2019 | REST | write off stock | USD | - | - | - | - |
| SKYFALL | 3 | ESQ | ESQ | 123861 | 5/11/2019 | TENT | receive stock | USD | 100.00 | - | - | - |

A2140



Ur cash is ready 2PM
-----Original Message-----
From: ACCO
To: WIRES
Subject: Re:
Sent: Aug 2, 2013 12:41 PM

10K is good.
-----Original Message-----
From: Wires
To: 4
Subject: Re:
Sent: Aug 2, 2013 12:38 PM

I order $10K for him. How much do he want?
-----Original Message-----
From: ACCO
To: WIRES
Subject: Re:
Sent: Aug 2, 2013 12:35 PM

TY. Can gard get some?
-----Original Message-----
From: Wires
To: 4
Subject: Re:
Sent: Aug 2, 2013 12:34 PM

Sure, give u $40K more
-----Original Message-----
From: ACCO
To: WIRES
Subject: Re:
Sent: Aug 2, 2013 12:31 PM

Can I get 10K more?  I'll take up to 50K if I can get it.
-----Original Message-----
From: Wires
To: 4
Subject: Re:
Sent: Aug 2, 2013 10:28 AM

How much? $10K or $20K?
-----Original Message-----
From: ACCO
To: WIRES
Subject:
Sent: Aug 2, 2013 10:23 AM

andrew will grab the cash for acco

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0007583

A2141

B-03147_ARCH_SEG-005210602

**EXHIBIT 6**

```
Sure
-----Original Message-----
From: ACCO
To: WIRES
Subject: Re:
Sent: Nov 10, 2015 12:39 PM

Acco
-----Original Message-----
From: Wires
To: 4
Subject: Re:
Sent: Nov 10, 2015 12:38 PM

Cash 10K which acct will be debit?
-----Original Message-----
From: ACCO
To: WIRES
Subject: Re:
Sent: Nov 10, 2015 12:35 PM

TY.
-----Original Message-----
From: Wires
To: 4
Subject: Re:
Sent: Nov 10, 2015 11:01 AM

Xmailed
-----Original Message-----
From: ACCO
To: WIRES
Subject:
Sent: Nov 10, 2015 10:57 AM

Please xmail me wire instructions to send money to heli.   Ill confirm when funds are coming.
```

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0202796

A2142



Thanks!!!
------Original Message------
From: Wires
To: 4
Subject: Re:
Sent: Jun 19, 2015 12:06 PM

Ready for pick up
------Original Message------
From: ACCO
To: WIRES
Subject: Re:
Sent: Jun 19, 2015 12:05 PM

Cheque
------Original Message------
From: Wires
To: 4
Subject: Re:
Sent: Jun 19, 2015 12:04 PM

Yes, Cash or cheque?
------Original Message------
From: ACCO
To: WIRES
Subject:
Sent: Jun 19, 2015 12:04 PM

Can I get 5K cdn to Greenstone as part of the loan. Canadian. Acco

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0601678

A2143



Can christina pick up?
------Original Message------
To: Wres
Subject: Re:
Sent: Apr 1, 2014 9 :08 AM

Let me know when ready.
------Original Message------
From: Wires
To: 4
Subject: Re:
Sent: Apr 1, 2014 9 :08 AM

Yes
------Original Message------
From: ACCO
To: WI RES
Subject: Re:
Sent: Apr 1, 2014 9 :02 AM

Blackstone capital partners inc. L OC.
------Original Message------
From: Wires
To: 4
Subject: Re:
Sent: Apr 1, 2014 8 :5 9 AM

Which loan?
------Original Message------
From: ACCO
To: BOND
To: WI RES
Subject:
Sent: Mar 31, 2014 8 :19 PM

Can acco get a 100K cheq ue on the line of credit for pickup tomorrow?



```
$20K is ready for pick up
------Original Message------
From: HEAR
To: WIRES
Subject: Re: Are you open today
Sent: Feb 17, 2014 11:25 AM

20 or 30??

------Original Message------
From: 76
To: 3
Subject: Re: Are you open today
Sent: Feb 17, 2014 11:18 AM

Yes, how much?
------Original Message------
From: HEAR
To: WIRES
Subject: Re: Are you open today
Sent: Feb 17, 2014 11:17 AM

Do you have any cash?

------Original Message------
To: 76
Subject: Re: Are you open today
Sent: Feb 17, 2014 9:19 AM

Ok.
------Original Message------
From: 76
To: 3
Subject: Re: Are you open today
Sent: Feb 17, 2014 9:20 AM

Yes, but he is very busy today. He came back first day and he will leave office in half hour, come back afternoon
------Original Message------
From: HEAR
To: WIRES
Subject: Re: Are you open today
Sent: Feb 17, 2014 9:17 AM

Is bond in today as well?

------Original Message------
From: 76
To: 3
Subject: Re: Are you open today
Sent: Feb 17, 2014 9:13 AM
```

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0259835

A2145

B-03147_ARCH_SEG-006180673

```
Yes
------Original Message-----
From: HEAR
To: WIRES
Subject: Are you open today
Sent: Feb 17, 2014 9:12 AM
```

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0259836

A2146



Perfect. But it will be 50 for 3 and 50 for 4 and 50 for 2
------Original Message------
From: 76
To: 3
Subject: Re: Wire
Sent: Feb 12, 2013 2:40 PM

Mike hold $50k for you today, he takes $20k himself.
I will keep $80k for you tomorrow
------Original Message------
From: HEAR
To: WIRES
Subject: Re: Wire
Sent: Feb 12, 2013 11:36 AM

That's cool thanks. 70 70 and 10 would be 150.


------Original Message------
From: 76
To: 3
Subject: Re: Wire
Sent: Feb 12, 2013 2:33 PM

I gave Mike, Janson and you total $70K today, maybe $70K tomorrow too.
Do you want more? I can keep more $10k for you if you want more
------Original Message------
From: HEAR
To: WIRES
Subject: Re: Wire
Sent: Feb 12, 2013 11:30 AM

Can u give my cash to 4. He will hold for me. How much available?

------Original Message------
To: 76
Subject: Re: Wire
Sent: Feb 12, 2013 2:18 PM

I would but I am out of town. Maybe I tell mike and he can hold for me?

------Original Message------
From: 76
To: 3
Subject: Re: Wire
Sent: Feb 12, 2013 2:13 PM

Sent for value Wed

We have cash today, do u take?
------Original Message------
From: HEAR
To: WIRES
Subject: Wire
Sent: Feb 12, 2013 11:12 AM

Please send this today in Canadian Funds

Please send 50k cdn to:
Royal Bank of Canada
1025 West Georgia, Vancouver, BC
V6E 3N9

ACC 00010 126-429-0
Transit No: 00010
Inst# 003
Account No: 126-429-0

Max Wright Real Estate Corporation dba Sotheby's International Realty

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

B-03147_ARCH_SEG-006199414

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0438450

**EXHIBIT 11**

| | |
|---|---|
| **From:** | "Paul Sexton" <paul@securecuracao.xmeridian.com> |
| **To:** | "Wires" <wires@secure.xmeridian.com> |
| **Cc:** | "Fred Sharp" <fsharp@securecuracao.xmeridian.com> |
| **Subject:** | Re: please send |
| **Sent:** | Tue, 14 Feb 2017 11:41:46 -0800 |

SLS is Secured Lending Services, they are the collection arm of Bank of America.  This is a mortgage payment for Palm Springs house.  A payment has been previously made to this account already.  I can't get them to sign a loan doc or give me there incorporation docs.  It would be impossible.


On Fri, 10 Feb 2017 20:39:25 -0500, Wires wrote
> Your wire need the supporting documents as following:
>
> 1.Please fill in SLS address and sign the loan agreement, and send back
> 2. cert of incorp: SLS
> 3. SLS wire clearing s  address
>    Swift code
> 4. Reference just account #, no reference account name?
>
> On Fri, 10 Feb 2017 12:44:49 -0800, Paul Sexton wrote
> > I need to make a lump sum payment to the mortgage for Palm Springs
> > (77812 cottonwood Cove).
> >
> > Please wire usd $139,200 to the following:
> >
> > Wells Fargo Bank
> > 420 Montgomery Street
> > San Francisco,CA
> > 94104
> > 415-396-7392
> >
> > Acc# 2000042928232
> > ABA 121000248
> > Acc Name: SLS Wire Clearing
> >
> > Reference Acc 1012017053
> >
> > --
> > xMeridian.com
>
> --
> xMeridian.com


--
xMeridian.com

SEC-CVDOJMX-E-0315976



**From:** "Paul Sexton" <paul@securecuracao.xmeridian.com>
**To:** "Wires" <wires@secure.xmeridian.com>, "Fred Sharp" <fsharp@secure.xmeridian.com>
**Subject:** please send
**Sent:** Thu, 16 Jun 2016 08:05:28 -0700

Please send $110,431.86 to the following in relation to the Palm House Mortgage.  This payment is direct to lender.

Wells Fargo Bank
420 Montgomery Street
San Francisco, CA 94104

Acc# 2000042928232
ABA# 121 000 248
Acc Name: SLS Wire Clearing

Memo Line 1012017053

Account holder:
Specialized Loan Servicing LLC
P.O. Box 636005
Littleton, CO 80163-6005

--
xMeridian.com

SEC-CVDOJMX-E-0298711

A2150



We didn't keep Solito Capital, pls advise
TGS sent for value Tues
------Original Message------
From: HEAR
To: WIRES
Subject: 2 Wires
Sent: May 24, 2013 2:05 PM

Please wire 150,000 usd to TGS Capital from HEAR

Please wire 200,000 usd to Solito Capital Corp from HEAR

Both are usd wires to TD canada trust. Do you have the info. You did from hear a few months ago.

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0104440

A2151



```
No , wait to 2PM
-----Original Message-----
From: GARD
To: WIRES
Subject: Re: Cash
Sent: Oct 11, 2013 11:16 AM

Awesome. Thnx. cooper will pick up for me after 2pm unless you have ready now?
-----Original Message-----
From: 76
To: 2
Subject: Re: Cash
Sent: Oct 11, 2013 11:15 AM

10K USD cash for u today
-----Original Message-----
From: GARD
To: WIRES
Subject: Re: Cash
Sent: Oct 11, 2013 11:11 AM

Cool. Thnx
-----Original Message-----
From: 76
To: 2
Subject: Re: Cash
Sent: Oct 11, 2013 11:11 AM

I try to get more today, let u know in 5 mins
-----Original Message-----
From: GARD
To: WIRES
Subject: Re: Cash
Sent: Oct 11, 2013 11:08 AM

Any usd?
-----Original Message-----
From: 76
To: 2
Subject: Re: Cash
Sent: Oct 11, 2013 11:08 AM

CAD cash will be fine
-----Original Message-----
From: GARD
To: WIRES
Subject: Cash
Sent: Oct 11, 2013 11:07 AM

If large bills, please set aside 10k CDN and 10k USD. Cooper will pickup after 2pm. Please confirm.
```



Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0035247

A2152

```
Cool. I will take it
-----Original Message-----
From: 76
To: 2
Subject: Re: Cash
Sent: Feb 24, 2014 1:20 PM

We just have $10K only
-----Original Message-----
From: GARD
To: WIRES
Subject: Re: Cash
Sent: Feb 24, 2014 1:19 PM

K I will take 20k please.
-----Original Message-----
From: 76
To: 2
Subject: Re: Cash
Sent: Feb 24, 2014 12:53 PM

Half half
-----Original Message-----
From: GARD
To: WIRES
Subject: Re: Cash
Sent: Feb 24, 2014 12:53 PM

Big or small bills?
-----Original Message-----
From: 76
To: 2
Subject: Re: Cash
Sent: Feb 24, 2014 12:52 PM

Yes,
-----Original Message-----
From: GARD
To: WIRES
Subject: Cash
Sent: Feb 24, 2014 12:50 PM

Do u have any?
```

**EXHIBIT 15**

**EXHIBIT Friesen 41**

**EXHIBIT 133**
21-cv-11276-WGY

**EXHIBIT EN**
21-CV-11276-WGY

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0146398

A2153



**From:**      "Jackson Friesen" <jackson@securecuracao.xmeridian.com>
**To:**         "Wires" <wires@secure.xmeridian.com>
**Cc:**         "Fred Sharp" <fsharp@secure.xmeridian.com>
**Subject:**  Wire to Isodiol International Inc.
**Sent:**       Mon, 15 Jan 2018 07:07:24 -0800
ISOL Wire Info - Updated - Jan 2018.pdf
ISOL - Subscription Agreement - December- Signed by Company.pdf

Please Wire $200,000 CDN to Isodiol International Inc.
The wire instructions are attached as well as the subscription agreement for
shares, signed by the company.

Against GARD account.
Thnx.

SEC-CVDOJMX-E-0488833

A2154



**From:**      "Jackson Friesen" <jackson@securecuracao.xmeridian.com>
**To:**        "Wires" <wires@secure.xmeridian.com>
**Cc:**        "Fred Sharp" <fsharp@secure.xmeridian.com>
**Subject:**   Wire to NUOVA ACCADEMIA SRL
**Sent:**      Fri, 18 Aug 2017 12:24:00 -0700

Domus Academy Wire Amount and Instructions.pdf
Chantel Passport Photo.pdf
Domus Academy - Chantel Application.pdf

Please wire 14,680 Euros to NUOVA ACCADEMIA SRL.
Credit GARD Account.

Please ensure the "Reason for Payment" is outlined in the wire as:
"Chantel DeWaal Tuition Fee / Fashion Management Program"

I have attached all the supporting document needed to complete this wire.
Please advise.

-
J

SEC-CVDOJMX-E-0488956

A2155



SEC-CVDOJMX-E-0488957

A2156



NABA MILANO

DA Domus Academy

# ENROLLMENT FORM
## ACADEMIC MASTER PROGRAMS
### SEPTEMBER 2017

Mod. 4/34_ENG
Pag. 1/7

| Mail completed enrollment form to: | Or email to: |
|---|---|
| DOMUS ACADEMY<br>C.A. International Admissions Office<br>Via C. Darwin, 20 - 20143 Milano / Italy | admissions@domusacademy.it |

The Admission Office will take due care of the enrolment of candidates to NABA, which is needed in order to receive an Academic Master 60 ECTS after the successful completion of the Program.

PLEASE, DO NOT LEAVE ANY BLANK SPACE and WRITE IN CAPITAL LETTERS

## SECTION I: PERSONAL DETAILS

THE UNDERSIGNED

| Surname | de Waal |
|---|---|
| Name | Chantel |
| Born in | |
| Country | South Africa |
| On (date) | |
| Gender | F ☒ M ☐ |
| Nationality | Canadian |
| Passport nr. | HK178148 |
| Passport date of expiry | 24 / Aug / 2026 |

PERMANENT ADDRESS

| Street | |
|---|---|
| City | Coquitlam, British Columbia |
| Country | Canada |
| ZIP CODE | V3E0C5 |
| Home phone number (including country and area code) | 1 778 - |
| Mobile phone number (including country and any other code) | |
| Email address 1 | Chantelle.de Waal |
| Email address 2 | |

TEMPORARY ADDRESS (only if different from the permanent address)

| Street | N/A |
|---|---|
| City | |
| Country | |
| ZIP CODE | |

www.domusacademy.com

SEC-CVDOJMX-E-0488958

A2157

NABA MILANO

DA
Domus Academy

## SECTION I: PREVIOUS EDUCATION

**FIRST LEVEL BACHELOR DEGREE**

In possession of the following degree (BA, BFA, BS, etc...)

*BBA - Finance*

☑ University degree    ☐ Academy degree

awarded in the academic year *2017*

grade *2.15 GPA*

at the University/Academy (please name it) *Douglas College*

☑ public    ☐ private

City *New Westminster*

Country *Canada*

**SECONDARY SCHOOL DIPLOMA**

High School name *Thomas Haney Secondary*

City *Maple Ridge*

Country *Canada*

Date entered *Jan 2006*

Date departed *June 2009*

Educational System to which secondary school diploma belongs to (ex. IGCSE, IB, ABITUR,...). In case the diploma does not have a specific name, please specify the country where the diploma was issued.

## SECTION II: ENROLLMENT

Require to enroll in the following Academic Master Program for the academic year 2017/2018 academic year:

| Program | Code | |
|---|---|---|
| MASTER IN FASHION DESIGN | MFD | ☐ |
| MASTER IN FASHION MANAGEMENT | MFM | ☑ |
| MASTER IN FASHION STYLING AND VISUAL MERCHANDISING | MFSVM | ☐ |
| MASTER IN INTERIOR AND LIVING DESIGN | MILD | ☐ |
| MASTER IN PRODUCT DESIGN | MPD | ☐ |
| MASTER IN INTERACTION DESIGN | MID | ☐ |
| MASTER IN SERVICE DESIGN | MSD | ☐ |
| MASTER IN INFORMATION DESIGN | MIND | ☐ |
| MASTER IN VISUAL BRAND DESIGN | MVBD | ☐ |
| MASTER IN LUXURY BRAND MANAGEMENT | MLBM | ☐ |
| MASTER IN BUSINESS DESIGN | MBD | ☐ |
| MASTER IN URBAN VISION & ARCHITECTURAL DESIGN | MUVAD | ☐ |

**DECLARE THAT**

☑ I am not currently enrolled in any other University program in Italy or abroad

☑ I am enrolling for the first time in a postgraduate program within the Italian University and Academic system

☐ I have already been enrolled within the Italian University system (please provide information here below)

When (date)                Where (University name / Fine Arts Academy name)

www.domusacademy.com

SEC-CVDOJMX-E-0488959

A2158

 

## SECTION IV: DOCUMENTS TO ATTACH TO THIS FORM

**STUDENTS HOLDING AN ITALIAN BACHELOR DEGREE:**

☐ Bachelor Degree certificate together with academic transcripts

**STUDENTS HOLDING A NON-ITALIAN BACHELOR DEGREE:**

☐ Value Declaration of the first level Bachelor Degree, issued by the Italian representative authority in the country where the degree was issued (document called "Dichiarazione di Valore in Loco" to be requested at the Italian representative authority in the country where the degree was issued)

☐ copy of the first level Bachelor Degree, translated into Italian by an official translator and legalized by the Italian representative authority in the country where the degree was issued (according to the process called "perfezionamento documenti" to be requested at the Italian representative authority in the country where the degree was issued)

☐ copy of the first level academic transcripts, translated into Italian by an official translator and legalized by the Italian representative authority in the country where the degree was issued (also part of the process called "perfezionamento documenti", to be requested at the Italian representative authority in the country where the degree was issued)

☐ English Language Certificate IELTS 5.0 Academic or recognized equivalent certificate

☐ Passport photocopy

☐ Fiscal Code photocopy (non-Italian citizens will apply for it upon their arrival in Italy)

☐ Privacy information sheet attached to the present form

☐ Nr. 2 passport-sized pictures

☐ Receipt of the payment of the pre-enrollment fee of 3.000 Euro

☐ Copy of the receipt issued by Italian Post Office upon submitting the permit of stay application form (within 8 days from student's arrival in Italy). A copy of the original permit of stay shall be delivered to NABA as soon as the student receives it (only for non European citizens).

## SECTION V: ENGLISH LANGUAGE CERTIFICATE

The English language requirement is IELTS 5.0 Academic or recognised equivalent certificate to be submitted within one month from the beginning of the Master program and should not be older than 2 years.

PLEASE PROVIDE THE INFORMATION ABOUT THE ENGLISH LANGUAGE CERTIFICATE YOU HAVE (THIS SECTION IS COMPULSORY):

Type of Certificate

Score/grade

Date of test ___ N/A ___ English is my first language

IF YOU DO NOT HAVE YET OBTAINED YOUR ENGLISH LANGUAGE CERTIFICATE, PLEASE INDICATE (THIS SECTION IS COMPULSORY):

Expected test date

Expected test result date

Here below the list of the accepted English language certificates and exemptions:

| | |
|---|---|
| IELTS | 5.0 Academic |
| Cambridge English: First (FCE) | C or 154 (from January 2015) |
| Cambridge English: Preliminary (PET) | Distinction or 160 (from January 2015) |
| Cambridge English: Business Vantage / BEC V | C or 154 (from January 2015) |
| Cambridge English: Business Preliminary / BEC 9 | Distinction or 160 (from January 2015) |
| TOEFL paper | 494 - 510 |
| TOEFL computer | 173 - 180 |
| TOEFL internet | 59 - 64 |
| PTE Academic | 36 - 42 |
| TEEP | 5 |
| BULATS | 40 – 59 (all 4 skills should be passed: listening, reading, speaking, writing) |
| TOEIC (provided that student passes all parts) | Listening and reading: score 600; Speaking score 140; Writing: score 140 |

The following cases are exempted from the language requirement:

- Mother tongue students
- English Speaking Countries (prior check with the admission office)
- English Speaking Degrees (prior check with the admission office)
- English Speaking Degree in non-mother tongue countries (prior check with the admission office)

www.domusacademy.com

SEC-CVDOJMX-E-0488960

A2159




### SECTION VI: FEES

The tuition fee for the one-year Academic Master Programs – September 2017, is:

Thanks to the 40% reduction you have been granted, the tuition fee for the one-year Master Program is € 17.160 instead of € 28.600 to be paid as follows:

| | |
|---|---|
| ☑ Pre-enrollment fee together with this enrollment form | € 3.000 |
| ☑ Tuition fee to be paid by August 30th, 2017 | € 14.160 |
| Any scholarship or fee reduction will be deducted from this installment | |

### SECTION VII: DIPLOMA FEE

| | |
|---|---|
| ☑ Diploma Fee to be paid by August 30th, 2017 | € 520,00 |

The Diploma Fee applies to students who meet the entry requirements and are interested in receiving a *Master Accademico di Prima Livello* (Academic Master - 60 ECTS) recognized by MIUR Italian Ministry of Education and awarded by NABA Nuova Accademia di Belle Arti together with a Domus Academy Master Diploma (upon successfully completing the program).

Applicants not holding a first level Bachelor degree or that will not provide the relative Declaration of Value will not earn the educational credits, but will receive a Domus Academy Master Diploma (not recognized by MIUR) on successfully completing the program.

### SECTION VIII: PAYMENT PROCEDURE

**By Flywire**

Domus Academy has partnered with Flywire in order to streamline the process of international payments.

Flywire allows you to pay securely from any country and any bank, generally in your home currency.

By making your payment with Flywire you can:

- Track your payments from start to finish

- Save on bank fees and exchange rates

- Contact their multilingual customer support team with any questions, day or night

To get started, visit www.flywire.com/pay/domusacademy to begin the payment process

**By wire transfer**

Account holder: NUOVA ACCADEMIA SRL, Via C. Darwin 20, 20143 Milano, Italy

Bank name and agency: Gruppo Banco BPM - Milano Ag 10 – Via Ariosto 1/A, 20145 Milano

International bank details: SWIFT code: BAPPIT22, IBAN code: IT36U0503401610000000000251

Reason for payment: Please, clearly specify name of student/program chosen

Copy of the wire transfer payment receipt shall be sent together with the Enrollment form.

**By Credit card**

Payments directly at NABA accounting office.

*Please notice that all bank, credit card and third party charges have to be covered by the student.*

www.domusacademy.com

SEC-CVDOJMX-E-0488961

A2160




Under the Legislative Decree 196/03, we hereby inform you that the processing of personal data will be based on the principles of correctness, lawfulness and transparency. The personal data provided will also be registered and electronically stored by Nuova Accademia srl.

Nuova Accademia srl adopts appropriate security, logical and physical procedures to ensure adequate data protection. Furthermore, the data may be communicated by means and procedures strictly necessary to fulfil the obligations related to the Academy's activity and in particular to:

- Fulfil the contractual and legal obligations towards the person concerned.
- Carry out the necessary formalities to undertake and to continue a relationship with the Academy.
- Handle the collection and payments arising from the contracts.
- Allow third parties to carry out technical and organizational tasks.

You have the right to know the origin and the use of your personal data in our possession. You also have the right to update, integrate, or cancel your data or you can have your data blocked or deny their processing; in this respect, you may contact Nuova Accademia srl in charge of processing your personal data: privacy@laureatedesign.it

| SURNAME | de Waal | NAME | Chantel |
|---|---|---|---|
| Born in | ████████ | Country | Canada |
| On (date) | ████████ | Gender: F ( ) M ( ) | Nationality |

Providing your personal data is optional. However, without your personal data and without your permission, we cannot accept your matriculation to Nuova Accademia Srl and therefore we cannot provide the services and activities you have requested.

☐ YES, I AGREE          ☐ NO, I DON'T AGREE

---

We also ask you to express your agreement or non-agreement to allow your parents or your tutor to obtain data or general information and/or specific to your training path and/or academic life.

*We inform you that this agreement is optional and will not prevent Nuova Accademia Srl to supply the required services.*

☐ YES, I AGREE          ☐ NO, I DON'T AGREE

---

Your personal data concerning your academic career or personal records might be transmitted to Nuova Accademia Srl partner companies only to offer you the Housing Service which consists of:

*We inform you that this agreement is optional and will not prevent Nuova Accademia Srl to supply the required services.*

1. Information about available options and services
2. Instructions on how to book and to choose different options
3. Instructions on how to access the website

☐ YES, I AGREE          ☐ NO, I DON'T AGREE

---

Furthermore, the data may be disclosed to controlling companies, controlled companies and affiliates in order to provide you information regarding activities promoted by the Academy. The collected personal data will NOT be spread.

*We inform you that this agreement is optional and will not prevent Nuova Accademia Srl to supply the required services.*

☐ YES, I AGREE          ☐ NO, I DON'T AGREE

---

Releasing declaration for free services

According to Legislation n. 196/2003 "Protection of people and other subjects with regards to personal data", and having read the legislation, I authorize Nuova Accademia Srl to use copies (made by film, magnetic or photographic support, or any other mean) of my picture or images of any work I produced within Domus Academy, even scaled or adapted, as long as ethics are respected. These could be used, with no time limitations and no charge, for any marketing initiative to promote the activities supplied and/or produced by Nuova Accademia Srl in any form or mean, in Italy and in any foreign Country where similar legislation to 196/2003 apply.

☐ YES, I AGREE          ☐ NO, I DON'T AGREE

Date  May 10/2017          Signature _____

www.domusacademy.com

SEC-CVDOJMX-E-0488962




GENERAL CONDITIONS

## GENERAL CONDITION - DA Master

The General Condition here below apply to all programs delivered and awarded by Nuova Accademia S.r.l. (NABA), hereby mentioned as DOMUS ACADEMY (DA).

1. In accordance with the article 54, 1st paragraph of the Consumer Code: for signed contracts, contractual proposals of registration at distance, and for any contract negotiated outside the site of "Nuova Accademia", it is recognized to the student the right to withdraw from the contract without the risk of incurring in any extra expenditure and without the payment of any penalty, within fifteen working days from the conclusion of the contract. The student willing to withdraw shall send a written notification containing name and surname, the address of the student, date and place, student's signature; it will be considered termination date, the date when the written notification will be received. The written notification shall be addressed to: Nuova Accademia Srl - Via C. Darwin 20, 20143 Milano (MI).

2. If a student withdraws from the contract lawfully, he/she has the right to get a refund of all the payments made order to DA, included the delivery costs of the enrollment fee, without undue delay, within and in any event not later than fourteen days from the day on which DA is informed of the student's decision and has recognized the legitimacy of withdrawal. DA will carry out such reimbursement using the same means of payment the student used for the initial transaction, unless he/she has expressly agreed otherwise and provided that the student shall not incur any costs as a result of such reimbursement.

3. DA will activate courses only if a minimum of participants will enrol. If a minimum of participants will not be achieved, the course will not take place. DA will promptly communicate to the student if a course will be run or not. DA will inform students at least 30 days prior the beginning of the course whether it will not be run. In such event, DA will refund the students in the shortest possible term. DA is exempted by any extra costs incurred by students (i.e. travel, food, accommodation...) for the enrolment and admission process.

4. DA reserves the right (up to 30 days before beginning of program) to:
- Cancel a course
- Change a course
- Change location of classes
If a student withdraws up to 1 day before the beginning of the program, the student has the right to get a refund of the tuition fee. Refund is not available for the pre-enrollment fee.

However the student will be given the opportunity to:
- attend a Short Course within the following summer without any additional charge.
- defer his/her participation to a future intake of one of DA Postgraduate Courses. In this case, the tuition fee will remain the same for the following 12 calendar months. After that period of time, the new tuition fee will be applied, should any price increase occur. The pre-enrollment fee will be deducted from the total fee.
- in case of deferral to a future intake, the pre-enrollment fee will be considered valid for 24 months.
- the student deferring his/her enrolment has the right to apply for another Master Course among those run by the school, as long as his/her application is considered eligible by the admission committee.

5. Enrolment to a course, together with the payment of the required enrolment fee, creates a binding agreement to follow the course and to pay the full fees. DA reserves the right (excepting what's stated on paragraphs 1-2-3-4) to dismiss or expel a student at any time for non-payment of fees or any other due amount, failure to meet the ongoing attendance requirement, late commencement of study and/or withdrawal from courses commenced under any circumstances (personal reason, health problem, family related problem...). No

refunds will be granted to the student (including any prepaid fees or deposits) dismissed under this paragraph.
Fees will be refunded only if visa is rejected and the student sends a rejection declaration issued by the Italian Embassy or Consulate.
The application fee is not refundable for any reason. In case of late payment, the student's attendance will not be registered and this absence will not be justified.

6. The student has the right to change the enrollment intake (and master program) within 15 days from the beginning of the course. If the student wants to request an intake review, he/she will have to submit a formal application form and pay a fixed amount of € 250,00. Upon the prior authorization of the Direction Board, the student is allowed to request the transfer only to the intake directly following the one of the first enrollment application, if there are places available.

7. DA reserves the right to use its discretion to determine number of courses and type of courses yearly set up for each program. DA guarantees to enrolled students the minimum courses required to obtain
the diploma as defined by MIUR (Ministry of Education, University and Research) or any other present normative.

8. Subjects may change for academic purposes or for Ministerial reasons related to the AFAM reform system (AFAM is the system of "Alta Formazione Artistica e Musicale", including all public and private Fine Arts and Music Academies recognized by the Ministry itself).

9. Classes will take place according to what is foreseen in the yearly academic calendar.

10. DA programs are taught in English. Students are required to submit evidence of their knowledge of the English language. Should the student not be able to submit one of the required certificates, DA will test the student's language knowledge (utilizing the Laureate English level test) and will assign them their level. If the obtained level is below the required one (IELTS 5.0 or equivalent), students must attend a specific remedial course. Only obtained levels from IELTS 4.5 will provide admittance to the remedial course. The remedial course is arranged by the Language Center.

11. DA guarantees to students access to educational areas for all the duration of classes as foreseen for the academic year, and for the number of hours necessary to complete the program. Further access to didactic structures is subject to didactic scheduling needs and logistic availability.

12. DA shall not be liable for any failure or delay in the performance, in whole or part, of any of our obligations arising from or attributable to acts, events, omissions or accidents beyond or reasonable control including, but not limited, to strikes, lockouts or other industrial disputes (involving our workforce or the workforce of any other party), act of god, war, riot, civil commotion, malicious damage, compliance with any law or governmental order, rule, regulations or direction, accident breakdown of plant or machinery, fire, flood, storm, pandemics, epidemics or other outbreaks of disease or infection in the public supply of electricity, heating, lighting, air conditioning or telecommunications equipment.

13. Each and every Intellectual Property Rights that will result from the creative and inventive activities related to the projects that will be carried out by individual students or groups of students, within an educational project, under the guidance of DA 's teachers and / or directors, and any and all materials created, designed and carried out by students during the academic activity (i.e. essays, researches, sketches/drawings, models, presentations) will be exclusive property and ownership of DA and will be for free and out righted remised to DA. DA will hold each and every right for taking advantage of the material and use it for economic purposes. Moreover, DA will also

www.domusacademy.com

SEC-CVDOJMX-E-0488963





have the right to use the material for any and all purposes such advertisements, promotion, internal policy, information, didactic research, educational projects etc... (These are not exhaustive examples). Consequently, DA will hold each and every right to register the intellectual Property Rights and copyrights in national, European and international registers, without prejudice to the student right to be recognized as author.

14. Tuition fee do not include photocopies, lecture notes, colour printings, materials to be used for all project workshops, computer rendering of the final thesis as well as participation in competitions and exhibitions.

15. Late payments of the tuition fee, or any of its instalments, will imply a fine of €50 up to 30 days delays and €100 for furthers delay. However students are not allowed to enter classes until the time they pay the overdue amount.

16. In case of persistent delay DA reserves the right to require the immediate payment of the outstanding amount, suspending or excluding from the program and from exams the defaulting student as well as to start the necessary legal action for retrieving the total amount including all expenses: interests, fines, legal billings and everything else.

17. Students are expected to conduct themselves at all times in a manner which demonstrates respect for DA and its staff, fellow students / delegates and property. Breaches of the Student Code of Conduct can amount to gross misconduct, which may lead to expulsion from study (without refund) and refund for damage property.

Milan, _____

18. DA reserves the right to seek compensation for any damages incurred by the student to the premises and equipment. The student is required to use them correctly and to respect the cleanliness of the premises and areas of common use.

19. It is forbidden to bring dogs and other animals on DA campus.

20. DA is not responsible under any condition for any object lost or property left unattended in the Academy structures.

21. The enrolment of the student in possession of a foreign Bachelor Degree is accepted upon the following conditions:
• The awarded Degree allows the access to the Academic course chosen by the student; this requirement is confirmed by the declaration of value of the foreign degree and the official Italian translation of the original study title.
• The foreign degree has been awarded after the minimum number of years of education required by ministerial dispositions for enrolling to academic studies.

A Board of Examiners designed by the Chief Academic Officer will evaluate the validity of the Declaration of Value of the foreign Bachelor Degree. In case the Declaration of Value is not considered suitable by the Board, the student will be enrolled to the Diploma program Course (auditor) of the same course, without obtaining the academic formative credits and the Master of Arts Degree Program (ref. Academy Didactic Regulations art. 21/2).

22. Any controversy falls within the competence of the Milan legal court.

(Student signature)

*Please refer to art.13 of the Italian legislative decree 196/2003 for the personal data processing, in accordance with the terms of the current legislation. The applicant can contact Nuova Accademia Srl concerning the data processing procedures email – privacy@laureatedesign.it*

*I hereby declare that I read , in addition to the information about the course chosen by the student, articles 1) and 2) referring to information and instructions about the right of withdrawal , the effects of withdrawal and the procedures to exercise such right.*

*Following art. 1341 e 1342 c.c. I declare to have read and approved articles: 3) Non activation of the course 4) Cancellation and/or changement of the Course and its location 5) Obligation to pay fees, contribution to didactics, tuition fee 6) Intake's change 7) DA's right to use its discretion to determine number of courses 12) DA's exoneration from liability 13) DA intellectual property rights 14) Costs excluded from the fees, rates and contributions 20) DA's exoneration from liability in case of loss and misplacement of student's personal effects 21) Bachelor degree 22) Milan legal court*

(Student signature)

PLEASE DO NOT WRITE BELOW THIS LINE - PART RESERVED TO THE ADMINISTRATION OFFICE

Studente _____

Registro Matricole nr. _____

Anno Accademico 2017/2018

Per attestazione conformità domanda di immatricolazione

_____

(firma dell'ufficio Amministrativo)

www.domusacademy.com

SEC-CVDOJMX-E-0488964

A2163

 

## SECTION VI: FEES

The tuition fee for the one-year Academic Master Programs – September 2017, is:

Thanks to the 40% reduction you have been granted, the tuition fee for the one-year Master Program is € 17.160 instead of € 28.600 to be paid as follows:

| | |
|---|---|
| ☑ Pre-enrollment fee together with this enrollment form | € 3.000 |
| ☑ Tuition fee to be paid by August 30th , 2017 | € 14.160 |
| Any scholarship or fee reduction will be deducted from this installment | |

## SECTION VII: DIPLOMA FEE

| | |
|---|---|
| ☑ Diploma Fee to be paid by August 30th, 2017 | € 520,00 |

The Diploma Fee applies to students who meet the entry requirements and are interested in receiving a *Master Accademico di Primo Livello* (Academic Master - 60 ECTS) recognized by MIUR Italian Ministry of Education and awarded by NABA Nuova Accademia di Belle Arti together with a Domus Academy Master Diploma (upon successfully completing the program).

Applicants not holding a first level Bachelor degree or that will not provide the relative Declaration of Value will not earn the educational credits, but will receive a Domus Academy Master Diploma (not recognized by MIUR) on successfully completing the program.

*TOTAL = € 14,680 EUROS*

## SECTION VIII: PAYMENT PROCEDURE

**By Flywire**

Domus Academy has partnered with Flywire in order to streamline the process of international payments.

Flywire allows you to pay securely from any country and any bank, generally in your home currency.

By making your payment with Flywire you can:

- Track your payments from start to finish

- Save on bank fees and exchange rates

- Contact their multilingual customer support team with any questions, day or night

To get started, visit www.flywire.com/pay/domusacademy to begin the payment process.

**By wire transfer**

Account holder: NUOVA ACCADEMIA SRL, Via C. Darwin 20, 20143 Milano, Italy

Bank name and agency: Gruppo Banco BPM - Milano Ag 10 - Via Ariosto 1/A, 20145 Milano

International bank details: SWIFT code: BAPPIT22 IBAN code: IT36U0503401610000000000251

Reason for payment: Please, clearly specify name of student/program chosen

Copy of the wire transfer payment receipt shall be sent together with the Enrollment form.

**By Credit card**

Payments directly at NABA accounting office.

*Please notice that all bank, credit card and third party charges have to be covered by the student.*

SEC-CVDOJMX-E-0488965

A2164

**From:**    "Wires" <wires@secure.xmeridian.com>
**To:**    "Jackson Friesen" <jackson@securecuracao.xmeridian.com>
**Cc:**    "Fred Sharp" <fsharp@secure.xmeridian.com>
**Subject:**    Re: Wire to NUOVA ACCADEMIA SRL
**Sent:**    Fri, 18 Aug 2017 16:22:28 -0500
loan agr.docx

Please sign back this loan agreement as a supporting document.

Thanks!

On Fri, 18 Aug 2017 12:24:00 -0700, Jackson Friesen wrote
> Please wire 14,680 Euros to NUOVA ACCADEMIA SRL.
> Credit GARD Account.
>
> Please ensure the "Reason for Payment" is outlined in the wire as:
> "Chantel DeWaal Tuition Fee / Fashion Management Program"
>
> I have attached all the supporting document needed to complete this
> wire. Please advise.
>
> -
> J


--
xMeridian.com

SEC-CVDOJMX-E-0488279

A2165

# LINE OF CREDIT AGREEMENT

THIS AGREEMENT made on August 18, 2017, between **Trius Holdings Limited** (the "Lender"), a Mauritius company of Office 009, Ebene Junction, Rue de la Democratie, Ebene, Republic of Mauritius and **Dewaal Chatel** (the "Borrower"), a Canadian; WITNESSES THAT in consideration of the Lender providing a line of credit to the Borrower, the parties agree as follows:

1.　　Line of Credit. The parties acknowledge the Lender has provided a line of credit to the Borrower in the principal amount of up to $14,680.00 Euro currency. The Lender shall advance funds up to the aforesaid maximum amount when and as directed by the Borrower.

2.　　Payment. The Borrower shall pay to the Lender the amount of all indebtedness owing by the Borrower to the Lender in respect of this Agreement, and shall pay interest thereon at the rate of 4% per annum calculated annually, ON DEMAND.

3.　　Default. Time shall be of the essence of this Agreement. Default in paying the principal amount or any interest due hereunder shall, at the option of the Lender, render the indebtedness outstanding under this Agreement at once due and payable. Extension of time for payment of all or any part of the amount owing hereunder at any time or times, or failure of the Lender to enforce any of the rights or remedies hereunder, shall not release the Borrower and shall not constitute a waiver of the rights of the Lender to enforce such rights and remedies thereafter.

4.　　Interpretation. All words denoting  the singular shall be pluralized throughout this Agreement as the context requires and all words denoting gender shall be construed at the context requires and will include a body corporate where the context requires.

5.　　Enurement. This Agreement is in addition to any other debt instrument, security or agreement between the Lender and the Borrower, and shall enure to the benefit of the Lender, its successors and assigns, and shall be binding on the Borrower, its successors and assigns.

6.　　Jurisdiction. The Borrower agrees that any legal action or proceeding against it with respect to this Agreement may be brought in Mauritius or in such other court as the Lender may elect and, by execution and delivery of this Agreement, the Borrower irrevocably submits to each such jurisdiction.

IN WITNESS WHEREOF the parties have executed this Agreement as of the day and year first above written.


**Trius Holdings Limited**                        **Dewaal Chantel**


Per:_____        _____
　　Authorized Signatory                          Signatory

SEC-CVDOJMX-E-0488280

A2166



SEC-CVDOJMX-E-0488281

A2167



```
Ty
------Original Message------
From: 76
To: 2
Subject: Re: Wire
Sent: Jul 8, 2013 3:47 PM

Sent for value Tues
------Original Message------
From: GARD
To: BOND
To: WIRES
Subject: Re: Wire
Sent: Jul 8, 2013 3:46 PM

Income.
Will be invoiced to coventry.

------Original Message------
From: Bond
To: 2
To: 76
Subject: Re: Wire
Sent: Jul 8, 2013 3:46 PM

Is this a loan?
------Original Message------
From: Gard
To: Wires
Cc: bond
Subject: Wire
Sent: Jul 8, 2013 3:44 PM

Please wire $420,000 CDN to Ardent Strategies Corp. You have instructions on file.
Please ensure wire is sent from DGM bank and trust. Please confirm.
```

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0135160

A2168

```
Sent for value Wed
------Original Message------
From: BOND
To: WIRES
To: GARD
Subject: wire
Sent: Dec 3, 2013 7:39 AM

Pls wire cad285k from bsit to ferrous capital corp, debt gard
```



**EXHIBIT 19**

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0794991

A2169



EXHIBIT
20

DGM Bank and Trust Inc
### STATEMENT OF ACCOUNT ACTIVITY
*33573*
### *Islandtrust LLC f.k.a Permatrust LLC*
*From 03-01-13 To 03-31-13*

| Date | Description | Charges/Credits | Account Balance |
|------|-------------|-----------------|-----------------|
| 28-Mar-13 | Transfer to WIRE TRANSFER | -1,500.00 | 1,669,069.65 |
| | F/O Sadler Gibb & Associates LLC | | |
| 28-Mar-13 | Transfer to WIRE TRANSFER | -50,000.00 | 1,619,069.65 |
| | F/O Oryon Technologies LLC | | |
| 28-Mar-13 | Transfer to WIRE TRANSFER | -20,015.00 | 1,599,054.65 |
| | F/O W.L. MacDonald Law Corporation | | |
| 28-Mar-13 | Expense WIRE TRANSFER FEE | -70.00 | 1,598,984.65 |
| 28-Mar-13 | Expense WIRE TRANSFER FEE | -70.00 | 1,598,914.65 |
| 28-Mar-13 | Expense WIRE TRANSFER FEE | -70.00 | 1,598,844.65 |
| 28-Mar-13 | Expense WIRE TRANSFER FEE | -70.00 | 1,598,774.65 |
| 28-Mar-13 | Expense WIRE TRANSFER FEE | -70.00 | 1,598,704.65 |
| 29-Mar-13 | Unrealized Gain MMF | 0.00 | 1,598,704.65 |
| 29-Mar-13 | Realized Gain MMF | 0.00 | 1,598,704.65 |
| | **Balance at March 31, 2013** | | **1,598,704.65** |
| | | | |
| | **Canadian Dollar.** | | |
| | **Balance at February 28, 2013** | | **1,289,319.32** |
| 04-Mar-13 | Transfer to WIRE TRANSFER | -100,000.00 | 1,189,319.32 |
| | F/O Canyonview Construction Ltd | | |
| 04-Mar-13 | Expense WIRE TRANSFER FEE | -100.00 | 1,189,219.32 |
| 06-Mar-13 | Transfer to WIRE TRANSFER | -155,500.00 | 1,033,719.32 |
| | F/O Ferrous Capital Corporation | | |
| 06-Mar-13 | Transfer to WIRE TRANSFER | -112,000.00 | 921,719.32 |
| | F/O 0847865 BC Ltd | | |
| 06-Mar-13 | Transfer to WIRE TRANSFER | -30,000.00 | 891,719.32 |
| | F/O Steadfast Management Corp | | |
| 06-Mar-13 | Expense WIRE TRANSFER FEE | -160.00 | 891,559.32 |
| 06-Mar-13 | Expense WIRE TRANSFER FEE | -160.00 | 891,399.32 |
| 06-Mar-13 | Expense WIRE TRANSFER FEE | -100.00 | 891,299.32 |
| 06-Mar-13 | Transfer to WIRE TRANSFER | -220,000.00 | 671,299.32 |
| | F/O Galloway Energy Inc. | | |
| 07-Mar-13 | Transfer to WIRE TRANSFER | -412,500.00 | 258,799.32 |
| | F/O Ardent Strategies Corporation | | |
| 07-Mar-13 | Transfer to WIRE TRANSFER | -50,000.00 | 208,799.32 |
| | F/O Lakeside Strategies Inc | | |
| 07-Mar-13 | Expense WIRE TRANSFER FEE | -160.00 | 208,639.32 |
| 07-Mar-13 | Expense WIRE TRANSFER FEE | -160.00 | 208,479.32 |
| 07-Mar-13 | Expense WIRE TRANSFER FEE | -100.00 | 208,379.32 |
| 08-Mar-13 | Transfer to WIRE TRANSFER | -172,000.00 | 36,379.32 |
| | F/O Thomas Lynch | | |
| 08-Mar-13 | Expense WIRE TRANSFER FEE | -160.00 | 36,219.32 |
| 11-Mar-13 | Transfer from INCOMING FUNDS | 5,904.15 | 42,123.47 |
| | B/O RTN Funds OC dd 28Feb13 CAD | | |
| 11-Mar-13 | Transfer from UNITED STATES DOLLAR | 915,948.00 | 958,071.47 |
| 11-Mar-13 | Transfer from UNITED STATES DOLLAR | 1,218,294.00 | 2,176,365.47 |
| 12-Mar-13 | Transfer to WIRE TRANSFER | -35,000.00 | 2,141,365.47 |
| | F/O Steadfast Management Corp | | |
| 12-Mar-13 | Expense WIRE TRANSFER FEE | -100.00 | 2,141,265.47 |
| 13-Mar-13 | Transfer to WIRE TRANSFER | -580,000.00 | 1,561,265.47 |
| | F/O Donald F. Gurney Law Corporation | | |
| 13-Mar-13 | Expense WIRE TRANSFER FEE | -225.00 | 1,561,040.47 |
| 14-Mar-13 | Transfer to WIRE TRANSFER | -1,132.00 | 1,559,908.47 |
| | F/O Tech-Home Solutions Ltd | | |
| 14-Mar-13 | Transfer to WIRE TRANSFER | -50,000.00 | 1,509,908.47 |
| | F/O Global Met Coal Corporation | | |
| 14-Mar-13 | Expense WIRE TRANSFER FEE | -100.00 | 1,509,808.47 |

8

DGM001105

A2170

**EXHIBIT 21**

Company was formed a few days ago
------Original Message------
From: Gard
To: bond
Subject: Re: Sun peaks
Sent: Mar 1, 2013 12:39 PM

U haven't confirmed that the corporation is done. Was waiting on that.
------Original Message------
From: Bond
To: 2
Subject: Sun peaks
Sent: Mar 1, 2013 12:25 PM

Have u instructed gurney to do this conveyance yet? We have the cad ready to wire to him

A2171

Valley drive estates inc, at your office address (u will have to amend when u move)
------Original Message------
From: Gard
To: bond
Subject: Sun Peaks
Sent: Apr 3, 2013 11:10 AM

Please provide the full name of the purchasing corporation we set up (valley estates something) as well as corporate address. Thnx.

A2172

**Assessment Roll Report**

**Disclaimer**

This information is obtained from various sources and is determined as of the specific dates set out in the Assessment Act. As a result, BC Assessment cannot warrant that it is current or accurate, and provides it for your convenience only. Use of this information without verification from original sources is at your own risk.

©BC Assessment

| | | | |
|---|---|---|---|
| **Report Date:** | Oct 12, 2021 | **Report Time:** | 09:33:39 AM |
| **Folio:** | | **For:** | PA70601 |

| | | | |
|---|---|---|---|
| **Roll Year:** | 2021 | **Roll Number:** | 07099.917 |
| **Area:** | 23 | **Jurisdiction:** | 544 |
| **School District:** | 73 | | |
| **Neighbourhood:** | 319 - Sun Peaks | | |
| **Property Address:** | #37 6015 VALLEY DR SUN PEAKS BC V0E 5N0 | | |

| | | | |
|---|---|---|---|
| **Owner Name:** | VALLEY DRIVE ESTATES INC | **# of Owners:** | 1 |
| **Owner Address:** | 2288-1177 HASTINGS ST W VANCOUVER BC V6E 2K3 | | |

**Document No:** CA3101583
**PID:** 026-061-724
**Legal Description:** Strata Lot 17, Plan KAS2701, District Lot 6444, Kamloops Div of Yale Land District, TOGETHER WITH AN INTEREST IN THE COMMON PROPERTY IN PROPORTION TO THE UNIT ENTITLEMENT OF THE STRATA LOT AS SHOWN ON FORM 1 OR V, AS APPROPRIATE

**2021 Value**

| Property Class | Land | Improvement | |
|---|---|---|---|
| Residential | $586000 | $213000 | |
| | | | **Total Actual Value:** $799000 |

**2020 Value**

| Property Class | Land | Improvement | |
|---|---|---|---|
| Residential | $553000 | $212000 | |
| | | | **Total Actual Value:** $765000 |

**2019 Value**

| Property Class | Land | Improvement | |
|---|---|---|---|
| Residential | $481000 | $214000 | |
| | | | **Total Actual Value:** $695000 |

**Manual Class:** D701 - Strata Townhouse
**Actual Use:** 039 - Row Housing (Single Unit Ownership)
**Tenure:** 01 - Crown-Granted
**ALR:**
**Land Dimension:**           **Land Dimension Type:**

**Sales:**

| Number | Description |
|---|---|
| #1 | A SINGLE PROPERTY, IMPROVED SALE occurred on 30 Apr 2013. This was a CASH sale and the price was 580,000. The document # was CA3101583. |
| #2 | A SINGLE PROPERTY, IMPROVED SALE occurred on 03 Dec 2004. This was a CASH sale and the price was 477,500. The document # was KW171725. |
| #3 | A NON-SALE occurred on 23 Sep 2004. The document # was KW133029. |

**Additional Owners:**                          **Associated PIDs:**

No Additional Owners

A2173



| | Mailing Address:<br>PO Box 9431 Stn Prov Govt<br>Victoria BC V8W 9V3<br>www.corporateonline.gov.bc.ca | Location:<br>2nd Floor - 940 Blanshard Street<br>Victoria BC<br>1 877 526-1526 |
|---|---|---|

# BC Company Summary

For

## VALLEY DRIVE ESTATES INC.

**Date and Time of Search:**  **October 12, 2021 09:38 AM Pacific Time**

**Currency Date:**  September 07, 2021

## ACTIVE

| | |
|---|---|
| **Incorporation Number:** | BC0963535 |
| **Name of Company:** | VALLEY DRIVE ESTATES INC. |
| **Business Number:** | 826525339 BC0001 |
| **Recognition Date and Time:** | Incorporated on February 27, 2013 11:36 AM Pacific Time |
| **Last Annual Report Filed:** | February 27, 2021 |

**In Liquidation:** No

**Receiver:** No

## REGISTERED OFFICE INFORMATION

**Mailing Address:**
SUITE 2288-1177 HASTINGS STREET W
VANCOUVER BC V6E 2K3
CANADA

**Delivery Address:**
SUITE 2288-1177 HASTINGS STREET W
VANCOUVER BC V6E 2K3
CANADA

## RECORDS OFFICE INFORMATION

**Mailing Address:**
SUITE 2288-1177 HASTINGS STREET W
VANCOUVER BC V6E 2K3
CANADA

**Delivery Address:**
SUITE 2288-1177 HASTINGS STREET W
VANCOUVER BC V6E 2K3
CANADA

## DIRECTOR INFORMATION

**Last Name, First Name, Middle Name:**
Friesen, Jackson

**Mailing Address:**
2288- 1177 WEST HASTINGS STREET
VANCOUVER BC V6E 2K3
CANADA

**Delivery Address:**
2288- 1177 WEST HASTINGS STREET
VANCOUVER BC V6E 2K3
CANADA

NO OFFICER INFORMATION FILED AS AT February 27, 2021.

A2174

**EXHIBIT 22**

**EXHIBIT Friesen 49**

**Subject:** FW: wire EUR3K to Nuvoa
**Date:** Tuesday 9 May 2017 16 h 51 min 03 s Central European Summer Time
**From:** Julie
**To:** Ereza

---

**From:** Trius Holdings Limited <trius@yourmail.bz>
**Date:** Tuesday, 9 May 2017 at 16:42
**To:** Julie <Julie@blacklightsa.ch>
**Subject:** wire EUR3K to Nuvoa

Please send for value Wednesday

Thank you!

FAX TO: KENNETH CIAPALA                                011-41-22-761-4489

RE: Account # 001600012944010

Please wire **EUR3,000.00** from the above account to:

Gruppo Banco BPM - Milano Ag 10 – Via Ariosto 1/A, 20145 Milano
SWIFT: BAPPIT22
Beneficiary: NUOVA ACCADEMIA SRL, Via C. Darwin 20, 20143 Milano, Italy
IBAN code: IT36U0503401610000000000251
Reference: Chantel De Waal

**Please send for value Wednesday, May 10, 2017.**

The purpose of this wire is a payment of invoice.

Yours very truly,

TRIUS HOLDINGS LTD.

Jordan Wolsey
May 10, 2017

A2176



Domus Academy

To Ms. De Waal Chantel,

Milan, 05/05/2017

Subject: Academic Master in Fashion Management a.y. 2017/2018

Dear Chantel,

**Congratulations!**
Thank you for your application to study on our **Master Program in Fashion Management**, a Program designed and delivered by Domus Academy faculty, allowing eligible participants to receive an Academic Master recognized by the Italian Ministry of Education, University and Research and awarded by NABA (Nuova Accademia di Belle Arti Milano) on its successful completion.

After a careful consideration, we are delighted to make you a conditional offer of a place.
Your Program starts on 30th August 2017 and ends by July 2018.

To fulfil your enrolment, you are requested to fill in and return the enrolment form here enclosed together with the documents listed at the Section IV of the form.

Please notice that this is a **conditional acceptance** until the following documents are provided to the school:

- Within **15/05/2017:** payment of the pre-enrolment fee of Euro 3.000
- Within Program beginning:
- Declaration of Value of the Bachelor Degree, issued by the Italian representative authority in the country where the degree was issued
- copy of the Bachelor Degree, translated into Italian by an official translator and legalized by the Italian representative authority in the country where the degree was issued
- copy of the academic transcripts, translated into Italian by an official translator and legalized by the Italian representative authority in the country where the degree was issued

For further information you might need please feel free to contact:
Federica Mariani - Domus Academy Admission Office
email: federica.mariani@laureatedesign.it
Phone: +390297372125

We'd like to take this opportunity to congratulate you on your offer and look forward to welcoming you at our Campus.

Greetings

**Alberto Bonisoli**
Chief Academic Officer

Nuova Accademia S.r.l
Via Darwin 20, 20143 Milano, Italia - Tel +39 02 973721 - Fax +39 02 97372 280
Cap. soc. i.v. € 10.400 - Partita IVA 06106910158 - R.I. e C.F. 04844890584 - R.E.A. 1074975
Società unipersonale soggetta a direzione e coordinamento di
Laureate Education, Inc. Baltimore, Maryland, USA
www.naba.it
www.domusacademy.com

A2177



### SECTION VI: FEES

The tuition fee for the one-year Academic Master Programs – September 2017, is:

Thanks to the 40% reduction you have been granted, the tuition fee for the one-year Master Program is € 17.160 instead of € 28.600 to be paid as follows:

| | |
|---|---|
| ☐ Pre-enrollment fee together with this enrollment form | € 3.000 |
| ☐ Tuition fee to be paid by August 30th , 2017 | € 14.160 |
| Any scholarship or fee reduction will be deducted from this installment | |

### SECTION VII: DIPLOMA FEE

| | |
|---|---|
| ☐ Diploma Fee to be paid by August 30th, 2017 | € 520,00 |
| The Diploma Fee applies to students who meet the entry requirements and are interested in receiving a *Master Accademico di Primo Livello* (Academic Master - 60 ECTS) recognized by MIUR Italian Ministry of Education and awarded by NABA Nuova Accademia di Belle Arti together with a Domus Academy Master Diploma (upon successfully completing the program).<br>Applicants not holding a first level Bachelor degree or that will not provide the relative Declaration of Value will not earn the educational credits, but will receive a Domus Academy Master Diploma (not recognized by MIUR) on successfully completing the program. | |

### SECTION VIII: PAYMENT PROCEDURE

**By Flywire**

Domus Academy has partnered with Flywire in order to streamline the process of international payments.

Flywire allows you to pay securely from any country and any bank, generally in your home currency.

By making your payment with Flywire you can:

- Track your payments from start to finish

- Save on bank fees and exchange rates

- Contact their multilingual customer support team with any questions, day or night

To get started, visit www.flywire.com/pay/domusacademy to begin the payment process

**By wire transfer**

Account holder: NUOVA ACCADEMIA SRL, Via C. Darwin 20, 20143 Milano, Italy

Bank name and agency: Gruppo Banco BPM - Milano Ag 10 – Via Ariosto 1/A, 20145 Milano

International bank details: SWIFT code: BAPPIT22. IBAN code: IT36U0503401651000000000251

Reason for payment: Please, clearly specify name of student/program chosen

Copy of the wire transfer payment receipt shall be sent together with the Enrollment form.

**By Credit card**

Payments directly at NABA accounting office.

*Please notice that all bank, credit card and third party charges have to be covered by the student.*

www.domusacademy.com

A2178



A2179

**AFRASIA** bank different

PASSIONATE PARTNERS

| Current User | Date in Mauritius | Time in Mauritius | Your Date & Time | Last Login | |
|---|---|---|---|---|---|
| ANTHONY MICHAEL KILLARNEY C/O TRIUS HOLDINGS LIMITED | 10-May-2017 | 12:41:40 | 10-May-2017 10:44:21 | 04-May-2017 13:23:23 | Log Out |

SELECT DIFFERENT CLIENT ...

INTERNATIONAL FUNDS TRANSFER

**Source Account**

| | |
|---|---|
| Account Number | 001600012944032 (TRIUS HOLDINGS LIMITED--EUR--FCY CURRENT ACCOUNT NR) |
| Account Name | TRIUS HOLDINGS LIMITED |
| Account Type | FCY CURRENT ACCOUNT NR |
| Currency | EURO |

Funds Transfer Details    Supporting Documents    Transfer History Listing

**Transaction Details Confirmation**

**Beneficiary Details**

| | |
|---|---|
| Beneficiary Name | NUOVA ACCADEMIA SRL |
| Account Number | IT36U0503401610000000000251 |
| IBAN | IT36U0503401610000000000251 |
| Ben. Name cont. / Address | VIA C DARWIN 20 |
| Beneficiary Address 2 | 20143 MILANO |

**Beneficiary Bank Details**

| | |
|---|---|
| Country | Italy |
| Beneficiary Bank Code | |
| Beneficiary Bank Swift Code | BAPPIT22 |
| Bank Address | MILANO AG 10 VIA ARIOSTO 1A 20145 MILANO |

**Correspondence Bank Details**

| | |
|---|---|
| Bank Name | |
| Bank Swift Code | |
| Bank Address | |

**Other Details**

| | |
|---|---|
| Transfer Currency | EURO (EUR) |
| Tranfer Amount | 3000 |
| Amount in Words | THREE THOUSAND ONLY |
| Exchange Rate | |
| Date Negotiated | 10-May-2017 |
| Dealer | |
| Charges | Remitter - All Charges |
| Purpose | OTHERS |
| Comments | please execute value date 10.05.2017 |

**Remittance Information**

| | |
|---|---|
| Payment Details1 | CHANTEL DE WAAL |
| Payment Details2 | MASTER IN FASHION MANAGEMENT |
| Payment Details3 | |
| Payment Details4 | |

Enter your Login Password

A2180

EXHIBIT

Kelln 4

EXHIBIT
23

SJ Exhibit
47
21-cv-11276-WGY

After deposits are done, sorry I sent you a message yesterday going over this.
------Original Message------
From: Celt
To: 19
Subject: Re: U around all day wednesday?
Sent: 8 Feb 2013 00:32

When is this happening?

------Original Message------
From: ELGI
To: CELT
Subject: Re: U around all day wednesday?
Sent: Feb 7, 2013 8:27 AM

My concern is the one for 200k especially after restructure (forward split) it will be
over 5 percent? They are doing a 50-1 forward then cancelling restricted to bring total
to 110 million out! 200k at 50 times is 10million?
------Original Message------
From: Celt
To: 19
Subject: Re: U around all day wednesday?
Sent: 8 Feb 2013 00:22

The process is: I group certs together that keep the total under 5%. Then I send them in
for transfer to the TA. Once processed the TA fedex's them to the broker. Then we wait
for the shares to clear.

We only submit 1 transfer a day per broker until we have submitted all the shares.

Correct, there was no cert totaling 250k but there was a cert for 200k and one for 50k.
They went together and 2 certs became 1 in the name of our company to be deposited at
our broker.

Does this make sense? Let me know if u need any further info. Thx!

------Original Message------
From: ELGI
To: CELT
Subject: Re: U around all day wednesday?
Sent: Feb 7, 2013 8:12 AM

When u say you sent in 250 k cert there were none that big were there?
------Original Message------
To: Celt
Subject: Re: U around all day wednesday?
Sent: 7 Feb 2013 23:27

Do you have a minute to explain the process with the certs? Justywant to understand so
everything goes smooth?
------Original Message------
From: Celt
To: 19
Subject: Re: U around all day wednesday?
Sent: 7 Feb 2013 09:53

Seems to be. I have sent out one transfer of 250,000 today and another for 200,000 will
go out tmro before I leave. I will resume the rest on Mond

------Original Message Truncated------

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0571855

A2181





| 69 | Start Time: 10/31/2016 12:51:54 PM(UTC+0) |
| | Last Activity: 8/3/2017 5:28:22 AM(UTC+0) |
| | Number of attachments: 16 |
| | Source: Threema |
| | Body file: chat-128.txt |

Participants:

SilverWags
SilverWags (owner)

3KD5Y6DN
The Cuntessa

7AURSV28
Arrow777

Identifier: Silver_Cuntessa_Group



SilverWags SilverWags
Status: Sent
10/31/2016 12:51:54 PM(UTC+0)

SilverWags SilverWags
Status: Sent
10/31/2016 12:51:54 PM(UTC+0)



7AURSV28 Arrow777

For all things silver

| Participant | Delivered | Read | Played |
| SilverWags SilverWags | | | |

Status: Unread
Delivered: 10/31/2016 12:54:52 PM(UTC+0)
10/31/2016 12:59:35 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Rocket... cheeky bugger

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Unread
**Delivered:** 10/31/2016 1:01:58 PM(UTC+0)

10/31/2016 1:03:01 PM(UTC+0)

---

**3KD5Y6DN The Cuntessa**

What time are u guys coming down today?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Unread
**Delivered:** 11/1/2016 8:41:41 AM(UTC+0)

11/1/2016 8:41:56 AM(UTC+0)

---

**7AURSV28 Arrow777**

I'm down for noon. My lieutenant meet us at resto

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

**Status:** Unread
**Delivered:** 11/1/2016 8:42:16 AM(UTC+0)

11/1/2016 8:42:16 AM(UTC+0)

---

**7AURSV28 Arrow777**

Are you with bond?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

**Status:** Unread
**Delivered:** 11/1/2016 8:42:29 AM(UTC+0)

11/1/2016 8:42:30 AM(UTC+0)

A2183

**7AURSV28 Arrow777**

Yo super mom , happy holidays

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

**Status:** Unread
**Delivered:** 12/25/2016 10:00:41 PM(UTC+0)

12/26/2016 12:29:35 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Merry Christmas

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Unread
**Delivered:** 12/25/2016 10:02:02 PM(UTC+0)

12/26/2016 12:29:35 PM(UTC+0)

**7AURSV28 Arrow777**

Howdy

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

**Status:** Unread
**Delivered:** 12/27/2016 7:31:12 PM(UTC+0)

12/27/2016 7:31:14 PM(UTC+0)

**7AURSV28 Arrow777**

Could you please clarify if you re paid VBIO legend removal? If not, I'm happy to pay in order to expedite this DWAC

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |

**Status:** Unread
**Delivered:** 12/27/2016 7:32:03 PM(UTC+0)

12/27/2016 7:32:05 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

I've paid for it more than once.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Unread
**Delivered:** 12/27/2016 8:10:29 PM(UTC+0)

12/27/2016 8:11:10 PM(UTC+0)

3KD5Y6DN The Cuntessa

I've included copies of the credit card form in my emails to you as well

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Unread
Delivered: 12/27/2016 8:10:47 PM(UTC+0)

12/27/2016 8:11:10 PM(UTC+0)

SilverWags SilverWags

Have seen what your emailed her but something didn't go through at their end. Katie messinger mailed this today "We have received a legend removal request from cert # 1955 issued to Europa Capital AG for 500,000 shares of VBIO . To complete your order, we need different credit card number as provided to us credit card was declined." Pls can you call her?

Status: Sent

12/27/2016 8:12:51 PM(UTC+0)

3KD5Y6DN The Cuntessa

Shit. That's the second dwac.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Unread
Delivered: 12/27/2016 8:13:21 PM(UTC+0)

12/27/2016 8:13:21 PM(UTC+0)

3KD5Y6DN The Cuntessa

I'm trying to get this sorted out asap.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Unread
Delivered: 12/27/2016 8:17:46 PM(UTC+0)

12/27/2016 8:17:47 PM(UTC+0)

SilverWags SilverWags

Thx

Status: Sent

12/27/2016 8:18:11 PM(UTC+0)

5319

A2185

**3KD5Y6DN The Cuntessa**

Did the first 500 settle yet? To Quezon?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Unread
**Delivered:** 12/27/2016 8:19:04 PM(UTC+0)

12/27/2016 8:21:06 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

The second one to Redfern is the one being held due to the fees.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Unread
**Delivered:** 12/27/2016 8:19:20 PM(UTC+0)

12/27/2016 8:21:06 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Island said they instructed the Quezon one on Thursday.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Unread
**Delivered:** 12/27/2016 8:19:34 PM(UTC+0)

12/27/2016 8:21:06 PM(UTC+0)

**SilverWags SilverWags**

Quezon qty got actioned on Friday by TA but appears not to have hit our acct yet
**Status:** Sent

12/27/2016 8:22:09 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Then wouldn't that be a Silverton issue?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Unread
**Delivered:** 12/27/2016 8:22:32 PM(UTC+0)

12/27/2016 8:22:38 PM(UTC+0)

5320

A2186

**SilverWags SilverWags**

Yes it is. Should settle v shortly. Didn't mean it was anything for you

Status: Sent

12/27/2016 8:23:31 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Oh awesome.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Unread
Delivered: 12/27/2016 8:26:08 PM(UTC+0)

12/27/2016 8:26:12 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

So can u pls do me a solid and pay for the Redfern dwac. Our CC was compromised and we can't process anymore charges till the new card arrives

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Unread
Delivered: 12/27/2016 8:26:43 PM(UTC+0)

12/27/2016 8:26:47 PM(UTC+0)

**7AURSV28 Arrow777**

Will do. Thx

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |

Status: Unread
Delivered: 12/27/2016 8:34:08 PM(UTC+0)

12/27/2016 8:38:11 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Love you guys!! Thanks so much. Sorry for the cluster fuck.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Unread
Delivered: 12/27/2016 8:38:06 PM(UTC+0)

12/27/2016 8:38:11 PM(UTC+0)

5321

A2187

**3KD5Y6DN The Cuntessa**

Any news on either of the vbio clearing? WE ARE DYING!!!

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Unread
**Delivered:** 12/28/2016 7:27:09 PM(UTC+0)

12/28/2016 7:27:17 PM(UTC+0)

**SilverWags SilverWags**

Quezon one is in and trading with 4

**Status:** Sent

12/28/2016 7:27:33 PM(UTC+0)

**SilverWags SilverWags**

Card number given to Island for other DWAC

**Status:** Sent

12/28/2016 7:28:32 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Ur the best.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Unread
**Delivered:** 12/28/2016 8:22:14 PM(UTC+0)

12/28/2016 8:22:15 PM(UTC+0)

**SilverWags SilverWags**

ENVV: are you sending us a new instruction in order to journal position from quezon to acct 1070 at silv?

**Status:** Sent

12/29/2016 6:35:29 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Is 1070 different than anevorta?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Unread
**Delivered:** 12/29/2016 6:56:58 PM(UTC+0)

12/29/2016 6:56:59 PM(UTC+0)

5322

A2188

**SilverWags SilverWags**

DWAC of 1.6m DIGAF for SIMO settled. Pls update Q

Status: Sent

2/2/2017 1:19:13 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

YES!!! Now I can send another before I go away. This is great.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags 7AURSV28 Arrow777 | | | |

Status: Read
Delivered: 2/2/2017 3:44:08 PM(UTC+0)

2/2/2017 3:44:09 PM(UTC+0)

**SilverWags SilverWags**

Status: Sent

2/2/2017 3:44:54 PM(UTC+0)

**SilverWags SilverWags**

Did your Hilton/ hampton docs reach island yet? Can we instruct?

Status: Sent

2/3/2017 12:42:45 PM(UTC+0)

**SilverWags SilverWags**

The qty for Hilton of 750,000 VBIO is 5.2% of outstanding stock.

Status: Sent

2/3/2017 12:56:03 PM(UTC+0)

**SilverWags SilverWags**

Is that what you meant to send? We can't do more than 5% in one go for one client

Status: Sent

2/3/2017 12:56:35 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

I will ask Acco

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags 7AURSV28 Arrow777 | | | |

Status: Read
Delivered: 2/3/2017 4:13:07 PM(UTC+0)

2/3/2017 4:13:13 PM(UTC+0)

5361

A2189



**3KD5Y6DN The Cuntessa**

Issued and outstanding of VBIO is 17,747,581. Pls email TA so they can confirm and reply and u can show ur custodian.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Delivered:** 2/3/2017 4:28:45 PM(UTC+0)

2/3/2017 4:28:59 PM(UTC+0)

---

**SilverWags SilverWags**

Thx
**Status:** Sent

2/3/2017 4:34:09 PM(UTC+0)

---

**SilverWags SilverWags**

Have the docs for the 750k shs of VBIO for SIHI been sent to TA?
**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 3:56:05 PM(UTC+0)

---

**SilverWags SilverWags**

We just called them and they said they haven't received anything in from Hilton on it
**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 3:56:28 PM(UTC+0)

---

**3KD5Y6DN The Cuntessa**

I will look.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 4:07:34 PM(UTC+0)

---

**7AURSV28 Arrow777**

Hola. On April 21, 2016 BAQU sent $1.3million CAD to Bell Alliance. Just spoke with Bond, could you amend Line of Credit for Silverton to Heritage please.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 4:15:44 PM(UTC+0)

5362

A2190

7AURSV28 Arrow777

I understand you sign for H

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 4:16:03 PM(UTC+0)

3KD5Y6DN The Cuntessa

I don't know anything about this? I don't sign for anything. Pls speak to Bond again.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 4:41:25 PM(UTC+0)

3KD5Y6DN The Cuntessa

I don't handle money transactions. That would be Bond only.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 4:41:41 PM(UTC+0)

3KD5Y6DN The Cuntessa

Especially with a LOC

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 4:41:47 PM(UTC+0)

A2191

7AURSV28 Arrow777

Okay. Thx

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 4:43:20 PM(UTC+0)

SilverWags SilverWags

Hey I just spoke to Fire. He said you are going to be sending me some docs for GRMX dwac

Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 5:11:10 PM(UTC+0)

SilverWags SilverWags

Anything you need to process and bring our way that I can help with?

Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 5:12:42 PM(UTC+0)

3KD5Y6DN The Cuntessa

I haven't got the certs yet. As soon as I do, we will T it all up.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 5:13:53 PM(UTC+0)

SilverWags SilverWags

Ok

Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 5:14:01 PM(UTC+0)

SilverWags SilverWags

Also he wants to bring more PSCR to us via you and silv/Bond companies. Qty is 25,780,000

Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 5:16:48 PM(UTC+0)

SilverWags SilverWags

Can you tie in with him to coord?

**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 5:17:02 PM(UTC+0)

3KD5Y6DN The Cuntessa

Will do

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 5:48:38 PM(UTC+0)

SilverWags SilverWags

Thank you super

**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/13/2017 5:49:00 PM(UTC+0)

3KD5Y6DN The Cuntessa

**Attachments:**



Size: 87985
File name: image_159
image_159

Size: 44169
File name: image_158
image_158

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/15/2017 6:46:57 AM(UTC+0)

A2193

**7AURSV28 Arrow777**

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/15/2017 6:46:57 AM(UTC+0)

**3KD5Y6DN The Cuntessa**

You have the certs for Oculus. What names are the shares in?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/16/2017 5:31:35 AM(UTC+0)

**SilverWags SilverWags**

They are in various names of individuals. What I propose is to group certs to make up a posn of just under 5% for each bond co.
Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/16/2017 12:38:56 PM(UTC+0)

**SilverWags SilverWags**

You can then take posn 1 and allocate to siqu for example and posn 2 to sisa etc. does that work for you ok?
Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/16/2017 12:40:42 PM(UTC+0)

**SilverWags SilverWags**

Separately, have you got docs for us on GRMX to take in a dwac of that?
Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/16/2017 12:41:09 PM(UTC+0)

**SilverWags SilverWags**

That was a typo. I meant I have 3 posns of just under 5% each
Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/16/2017 2:25:03 PM(UTC+0)

A2194

**SilverWags SilverWags**

Morning, When might we be able to get docs for GRMX? Fire saying he wants me to try and get this in asap but I need to queue up DHL etc

Status: Sent

Read: 2/24/2017 12:55:11 PM(UTC+0)

2/17/2017 2:13:44 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

I have to transfer all the stock to Noms first. Fire needs to relax. There is a process.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Read

Read: 2/24/2017 12:55:11 PM(UTC+0)

2/17/2017 4:34:14 PM(UTC+0)

**SilverWags SilverWags**

Np

Status: Sent

Read: 2/24/2017 12:55:11 PM(UTC+0)

2/17/2017 4:34:23 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Hey!! I know it's a us holiday today but I'm hoping to get an update of some of these stocks I still have as pending:

JOB 1m to Simo
JOB 1m to Siqu
DIGA 1.6m to Siqu

Thank you!!!

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Read

Read: 2/24/2017 12:55:11 PM(UTC+0)

2/20/2017 7:00:34 PM(UTC+0)

**7AURSV28 Arrow777**

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

Status: Read

Read: 2/24/2017 12:55:11 PM(UTC+0)

2/20/2017 7:00:34 PM(UTC+0)

5367

A2195

**3KD5Y6DN The Cuntessa**

Thank you but that isn't an answer? Lol

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/20/2017 7:09:51 PM(UTC+0)

---

**7AURSV28 Arrow777**

2 million shares have arrived. When they show on Silver statement tomorrow, they will reflect  on Q

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/20/2017 7:09:51 PM(UTC+0)

---

**3KD5Y6DN The Cuntessa**

I have them on Q for job. Settling on Jan 31. Should I move to tmro date and remove the E?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/20/2017 7:09:51 PM(UTC+0)

---

**3KD5Y6DN The Cuntessa**

What about Diga. The client is a fucking buggy pants and is on me like Bond on a call girl.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/20/2017 7:09:51 PM(UTC+0)

---

**7AURSV28 Arrow777**

Let the real workers inform you.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/20/2017 7:09:51 PM(UTC+0)

A2196

7AURSV28 Arrow777

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/20/2017 7:09:51 PM(UTC+0)

3KD5Y6DN The Cuntessa

Ok. I'll wait for the eagle to read these and tell me tmro. Enjoy the holiday. Miss you!!!

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/20/2017 7:10:07 PM(UTC+0)

SilverWags SilverWags

Eagle sees all!
**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/20/2017 7:10:34 PM(UTC+0)

SilverWags SilverWags

Will chase on DIGA and update you
**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/20/2017 7:10:47 PM(UTC+0)

3KD5Y6DN The Cuntessa

U guys are wonderful. Chat tmro.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/20/2017 7:28:28 PM(UTC+0)

SilverWags SilverWags

Have the docs for the 750k shs of VBIO for SIHI been sent to TA?
**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/21/2017 1:29:59 PM(UTC+0)

A2197



3KD5Y6DN The Cuntessa

I don't think so yet.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/21/2017 4:07:53 PM(UTC+0)

---

3KD5Y6DN The Cuntessa

I'll ask today.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/21/2017 4:07:58 PM(UTC+0)

---

3KD5Y6DN The Cuntessa

I did email you the docs for the small 200+ shares for sihi last night.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/21/2017 4:08:40 PM(UTC+0)

---

SilverWags SilverWags

294,117 shs? Yes that's been processed
**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/21/2017 4:09:47 PM(UTC+0)

---

3KD5Y6DN The Cuntessa

Cool.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/21/2017 4:10:05 PM(UTC+0)

5370

A2198

**3KD5Y6DN The Cuntessa**

I'll inquire about the 750k

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/21/2017 4:10:20 PM(UTC+0)

---

**3KD5Y6DN The Cuntessa**

No they have not been sent yet. I'm waiting for those 2 small dwac to settle then I will send the 750k

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/21/2017 6:50:22 PM(UTC+0)

---

**3KD5Y6DN The Cuntessa**

The 294,117 + 750k will put sihi over 5%

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/21/2017 6:50:22 PM(UTC+0)

---

**3KD5Y6DN The Cuntessa**

Unless you sell 157,738 before the 750k settles

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/21/2017 6:50:22 PM(UTC+0)

---

**SilverWags SilverWags**

Island stock day they've received a transfer request for 212,989 VBIO to be transferred to us

**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/21/2017 9:06:57 PM(UTC+0)

A2199

**SilverWags SilverWags**

But on the instruction letter it says 212,989 shs in one place but 1.6m in another in same letter

Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/21/2017 9:07:29 PM(UTC+0)

**SilverWags SilverWags**

Have you maybe given them a letter you used for DIGAF?

Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/21/2017 9:07:50 PM(UTC+0)

**SilverWags SilverWags**

Will talk to him to confirm it as the 212,989 and maybe he doesn't need another letter

Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/21/2017 9:08:51 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

I can email another letter. I probably just missed it as use a precedent. The SPA and PA are correct.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 6:43:37 AM(UTC+0)

**3KD5Y6DN The Cuntessa**

It's 212,989 not 1.6m

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 6:43:37 AM(UTC+0)

**3KD5Y6DN The Cuntessa**

Revised memo sent to action. You're cc'd

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 6:43:37 AM(UTC+0)

5372

A2200

SilverWags SilverWags

DWAC of 1.6m DIGAF for siqu is settled. Pls update Q

**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 12:56:33 PM(UTC+0)

SilverWags SilverWags

DRS of JOB.CN for simo and siqu also settled

**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 12:56:58 PM(UTC+0)

SilverWags SilverWags

Pls can you prep an SPA doc for Gotama Capital?

**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 2:43:16 PM(UTC+0)

SilverWags SilverWags

Antevorta Capital Partners has acquired cert 1201 for 2,024,600 shares of ZENO.

**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 2:43:51 PM(UTC+0)

SilverWags SilverWags

If you could make it up and send to me, I'll get it signed by other side

**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 2:44:26 PM(UTC+0)

3KD5Y6DN The Cuntessa

Ok

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 2:45:33 PM(UTC+0)

SilverWags SilverWags

Thank you super !

**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 2:45:47 PM(UTC+0)

A2201

3KD5Y6DN The Cuntessa

No problem at all

| Participant | Delivered | Read | Played |
|-------------|-----------|------|--------|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 2:46:07 PM(UTC+0)

7AURSV28 Arrow777

Yo bitch, recall our last meeting, gonna make your wettest dream come true: certificate dematerialisation

| Participant | Delivered | Read | Played |
|-------------|-----------|------|--------|
| SilverWags SilverWags | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:04 PM(UTC+0)

7AURSV28 Arrow777

Test cert inbound

| Participant | Delivered | Read | Played |
|-------------|-----------|------|--------|
| SilverWags | | | |
| SilverWags | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:04 PM(UTC+0)

3KD5Y6DN The Cuntessa

| Participant | Delivered | Read | Played |
|-------------|-----------|------|--------|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:04 PM(UTC+0)

7AURSV28 Arrow777

| Participant | Delivered | Read | Played |
|-------------|-----------|------|--------|
| SilverWags | | | |
| SilverWags | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:04 PM(UTC+0)

5374

A2202

**3KD5Y6DN The Cuntessa**

Make it rain bitch! Make it rain!!!

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:05 PM(UTC+0)

**7AURSV28 Arrow777**

Have fun in MX.  I couldn't make the tight schedule due to other commitments

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:05 PM(UTC+0)

**7AURSV28 Arrow777**

#breakbond

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:05 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Ya I heard. Sucks! Would be a total blast with you guys there.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:05 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

I'm going to get that on a tank top and wear it night one #breakbond that's amazing!!! Lol

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:05 PM(UTC+0)

5375

A2203

7AURSV28 Arrow777

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:05 PM(UTC+0)

---

3KD5Y6DN The Cuntessa

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:05 PM(UTC+0)

---

3KD5Y6DN The Cuntessa

For the spa you want for ZENO. Is gotama selling the shares to antevorta?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:07 PM(UTC+0)

---

3KD5Y6DN The Cuntessa

I'm confused because Gotama isn't an account we have with you.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:07 PM(UTC+0)

---

A2204



7AURSV28 Arrow777

Correct. It was a certificate that was sent from BL to us

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:07 PM(UTC+0)

3KD5Y6DN The Cuntessa

Got it.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:07 PM(UTC+0)



3KD5Y6DN The Cuntessa

Any specific date u want on the spa?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:07 PM(UTC+0)

3KD5Y6DN The Cuntessa

Today good?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:07 PM(UTC+0)

A2205

**7AURSV28 Arrow777**

Sure

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:07 PM(UTC+0)

**7AURSV28 Arrow777**

That works

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:07 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Kk

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/22/2017 9:02:07 PM(UTC+0)

**SilverWags SilverWags**

Have the docs for the 750k shs of VBIO for SIHI been sent to TA?
**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 4:38:39 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

No

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 5:27:46 PM(UTC+0)

5378

A2206

**3KD5Y6DN The Cuntessa**

I haven't been told to send them in yet

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 5:27:47 PM(UTC+0)

**SilverWags SilverWags**

By who?
Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 5:29:39 PM(UTC+0)

**SilverWags SilverWags**

On 27 Jan Hampton said they'd sold the shares to Hilton
Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 5:29:56 PM(UTC+0)

**SilverWags SilverWags**

This is for the dwac that Hampton originally wanted to do on 25 Jan
Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 5:30:42 PM(UTC+0)

**SilverWags SilverWags**

We sent docs to TA in readiness and they are still there waiting
Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 5:31:07 PM(UTC+0)

**SilverWags SilverWags**

Arrow suggested "So, just send to TA from Hampton. And instruct Silver from Hilton, along with SPA from Ham to Hill. Voila" and you said that was going to happen
Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 5:31:56 PM(UTC+0)

5379

A2207

**3KD5Y6DN The Cuntessa**

Ya I recall. Hmm I'll ask Acco if the cert is sitting at the TA. I think this has just fallen thru the cracks. I'll do the spa from Hampton to Hilton and email to you then send Hampton instructions to Island asap.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 5:45:02 PM(UTC+0)

**SilverWags SilverWags**

You did the Spa and sent it to us on 27Jan

Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 5:47:37 PM(UTC+0)

**SilverWags SilverWags**

Just need Hampton to send instruction and docs as need to island stock pls

Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 5:48:01 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Ahh. Perfect. Will do tomorrow for del Monday.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 5:51:24 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

There are 2 dwac pending for vbio now. Are u settling those?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Read
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 5:58:49 PM(UTC+0)

**SilverWags SilverWags**

Yes

Status: Sent
Read: 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 7:48:24 PM(UTC+0)

SilverWags SilverWags

Should get processed by TA today I hope

**Status:** Sent
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 7:48:44 PM(UTC+0)

3KD5Y6DN The Cuntessa

Yes!!!!

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 2/24/2017 12:55:11 PM(UTC+0)

2/23/2017 8:34:13 PM(UTC+0)

SilverWags SilverWags

Dwacs of VBIO for siqu and sihi are settled. Pls update Q

**Status:** Sent

2/24/2017 12:58:26 PM(UTC+0)

SilverWags SilverWags

212,989 and 294,118 shs respectively

**Status:** Sent
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 12:58:44 PM(UTC+0)

SilverWags SilverWags

Pls can you remove the E from JOB DRS for SIMO and SIQU? SIMO has sold so Q appears to show a short which is false

**Status:** Sent
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 3:21:47 PM(UTC+0)

3KD5Y6DN The Cuntessa

Oh ya!! Of course. I was waiting for you to tell me job had cleared

Those dwacs went fast!!!

Now if I send sihi the 750k that will put them over 5% unless u sell 160k before the 750k dwac settles

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 3:38:29 PM(UTC+0)

5381

A2209

SilverWags SilverWags

Told you JOB had cleared on wed! #heavynight?

**Status:** Sent
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 3:39:24 PM(UTC+0)

SilverWags SilverWags

Course they went fast. It's us!

**Status:** Sent
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 3:39:40 PM(UTC+0)

3KD5Y6DN The Cuntessa

Oh ya and I did remove the E

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 3:40:29 PM(UTC+0)

3KD5Y6DN The Cuntessa

I noticed the sales are JOBF

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 3:40:55 PM(UTC+0)

SilverWags SilverWags

There are both JOB and JOBF

**Status:** Sent
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 3:41:37 PM(UTC+0)

SilverWags SilverWags

SIMO sold JOB.CN and shows a short which isn't accurate

**Status:** Sent
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 3:42:20 PM(UTC+0)

A2210



5383

**3KD5Y6DN The Cuntessa**

How goes the diga dwac? That was also Action.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 3:52:59 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

I have one more diga to send you. Can send both vbio 750k and last diga today if you approve.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 3:53:30 PM(UTC+0)

**SilverWags SilverWags**

No to the DIGA. We have it coming out our ears. Need to start selling some of it before next dwac of that one can come in

**Status:** Sent
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 3:57:10 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Ok. I won't send the next one till u approve. Can u take the one already in process? Justeen has it.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 4:00:08 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

I'll let the client know as well to get on his horse and sell already. Fucking guy is on me about the deposits. So annoying.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 4:00:38 PM(UTC+0)

5384

A2212

**SilverWags SilverWags**

Yes. That one is ongoing and should settle Monday during the US day

Status: Sent
Read: 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 4:00:46 PM(UTC+0)

**SilverWags SilverWags**

Tell him no more deposits till he starts to move some!?

Status: Sent
Read: 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 4:01:10 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

I will tell him.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Read
Read: 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 5:46:04 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

The vbio 750k is going to Island today. Pls coordinate with them on Monday. Sorry I pooped the bed and took so long to send in. You have all you need for Sihi right?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

Status: Read
Read: 3/16/2017 8:56:44 AM(UTC+0)

2/24/2017 5:46:05 PM(UTC+0)

**SilverWags SilverWags**

Yes

Status: Sent
Read: 3/16/2017 8:56:44 AM(UTC+0)

2/26/2017 4:36:39 PM(UTC+0)

5385

A2213

**3KD5Y6DN The Cuntessa**

Hey! Sorry about the Riverfall SPRN cluster. I wanted to give you time to settle the shares to sisa before I sent the shares for Siri.

So... the Siri dwac will arrive at Action on Weds. This should give 3 days to sort the sisa dwac. I'm always paranoid about 5% rule.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/27/2017 7:48:52 PM(UTC+0)

**SilverWags SilverWags**

Ok

**Status:** Sent
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/27/2017 7:49:04 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/27/2017 7:49:19 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Pls make sure to allocate all Vbio sales to the sihi account today. We need to make room for the pending 750k.

Again 5% rule is biting me ass.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/28/2017 6:56:33 AM(UTC+0)

**SilverWags SilverWags**

Is Action stock going to receive certs for the 2 posns of 5m SPRN for SISA and SIRI? Kim. Saying she hasn't got these yet. Any eta ?

**Status:** Sent
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/28/2017 1:15:47 PM(UTC+0)

5386

A2214



**3KD5Y6DN The Cuntessa**

Hahah. Autocorrect

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

2/28/2017 3:34:48 PM(UTC+0)

**SilverWags SilverWags**

Settled DWACs. Q updates required pls:

SPRN, 5m, SIRI
SPRN, 5m, SISA
VBIO, 750k, SIHI
**Status:** Sent
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

3/2/2017 12:33:48 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

What about Siri dwac for DIGA 1.6m and VBIO 231,309?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

3/2/2017 7:55:52 PM(UTC+0)

**SilverWags SilverWags**

Not yet in
**Status:** Sent
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

3/2/2017 7:55:59 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Hmm weird the 750k would settle before the 231,309

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

3/2/2017 7:59:07 PM(UTC+0)

5390

A2215

SilverWags SilverWags

Settled DWACs. Q updates required pls:

VBIO, 231,809, SIRI
VBIO, 350,081, SIQU

**Status:** Sent
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

3/6/2017 11:41:59 AM(UTC+0)

3KD5Y6DN The Cuntessa

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

3/6/2017 4:04:42 PM(UTC+0)

SilverWags SilverWags

Seen PSCR emails. We already have 7.5m shs so need to move some of that before we can take in more DWACs

**Status:** Sent
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

3/7/2017 10:02:56 AM(UTC+0)

3KD5Y6DN The Cuntessa

Move it where?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

3/7/2017 6:57:42 PM(UTC+0)

7AURSV28 Arrow777

We need to sell some PSCR before instructing more DWACs

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |

**Status:** Read
**Read:** 3/16/2017 8:56:44 AM(UTC+0)

3/7/2017 6:57:42 PM(UTC+0)

5392

A2216

**3KD5Y6DN The Cuntessa**

Thanks

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 6/7/2017 7:19:57 PM(UTC+0)

6/7/2017 7:19:46 PM(UTC+0)

**7AURSV28 Arrow777**

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| SilverWags SilverWags | | | |

**Status:** Read
**Read:** 6/7/2017 7:19:57 PM(UTC+0)

6/7/2017 7:19:48 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

You have all the DVGG docs now. Dazzle me with your quick performance on getting all 3 dwacs settled by Friday of next week. Challenge accepted?....

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 6/8/2017 8:39:02 AM(UTC+0)

6/8/2017 8:38:36 AM(UTC+0)

**7AURSV28 Arrow777**

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| SilverWags SilverWags | | | |

**Status:** Read
**Read:** 6/8/2017 8:39:02 AM(UTC+0)

6/8/2017 8:38:36 AM(UTC+0)

**SilverWags SilverWags**

Any word yet on if we are going to get more VBIO? I see it in REST and want it
**Status:** Sent

6/13/2017 3:11:22 PM(UTC+0)

5446

A2217

**3KD5Y6DN The Cuntessa**

Haha. It's restricted. We are working to get legal ops to remove then deposit.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 6/13/2017 4:15:44 PM(UTC+0)

6/13/2017 4:15:43 PM(UTC+0)

**7AURSV28 Arrow777**

So what are BL sitting on?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

**Status:** Read
**Read:** 6/13/2017 4:15:45 PM(UTC+0)

6/13/2017 4:15:44 PM(UTC+0)

**7AURSV28 Arrow777**

We should be flat by close

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

**Status:** Read
**Read:** 6/13/2017 4:15:45 PM(UTC+0)

6/13/2017 4:15:44 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

I don't think BL have much

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Read
**Read:** 6/13/2017 4:54:52 PM(UTC+0)

6/13/2017 4:54:49 PM(UTC+0)

A2218

**3KD5Y6DN The Cuntessa**

Acco doesn't sent much to them if any at all.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 6/13/2017 4:54:52 PM(UTC+0)

6/13/2017 4:54:49 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 6/13/2017 7:19:57 PM(UTC+0)

6/13/2017 7:12:11 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Ok. I'll talk to Acco

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Read
**Read:** 6/13/2017 7:19:57 PM(UTC+0)

6/13/2017 7:12:11 PM(UTC+0)

**7AURSV28 Arrow777**

VBIO is now flat with silver

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |

**Status:** Read
**Read:** 6/13/2017 7:19:57 PM(UTC+0)

6/13/2017 7:12:11 PM(UTC+0)

A2219

**3KD5Y6DN The Cuntessa**

What account name is 1070 under. I need to transfer 3.5m envv there tmro and need name for the spa.

I think u told me but I had to wipe my phone when I went thru the border on Friday. Thx

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Unread
**Delivered:** 1/3/2017 6:44:21 AM(UTC+0)

1/3/2017 7:08:56 AM(UTC+0)

**7AURSV28 Arrow777**

Individual name of Andy McAlpine

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |

**Status:** Unread
**Delivered:** 1/3/2017 6:46:54 AM(UTC+0)

1/3/2017 7:08:56 AM(UTC+0)

**7AURSV28 Arrow777**

No structure

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |

**Status:** Unread
**Delivered:** 1/3/2017 6:47:03 AM(UTC+0)

1/3/2017 7:08:56 AM(UTC+0)

**SilverWags SilverWags**

VBIO DWAC for SIRI settled. Pls update q
**Status:** Sent

1/3/2017 1:32:55 PM(UTC+0)

**SilverWags SilverWags**

Are we going to receive any more VBIO? Can see lots in REST and I'm hungry!
**Status:** Sent

1/3/2017 3:12:42 PM(UTC+0)

5329

A2220

**3KD5Y6DN The Cuntessa**

Acco said u didn't want anymore. Have u changed ur mind?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Unread
**Delivered:** 1/3/2017 4:08:02 PM(UTC+0)

1/3/2017 4:08:41 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Will process the envv later today and will remove the E from the vbio siri dwac

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 Arrow777 | | | |

**Status:** Unread
**Delivered:** 1/3/2017 4:08:58 PM(UTC+0)

1/3/2017 4:08:59 PM(UTC+0)

**7AURSV28 Arrow777**

We didn't want to hold over 20% at any one time. The rate we are selling, happy to queue up next DWAC

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags SilverWags | | | |

**Status:** Unread
**Delivered:** 1/3/2017 4:10:07 PM(UTC+0)

1/3/2017 4:12:57 PM(UTC+0)

**3KD5Y6DN The Cuntessa**

Ahh. 10-4

| Participant | Delivered | Read | Played |
|---|---|---|---|
| SilverWags | | | |
| SilverWags | | | |
| 7AURSV28 | | | |
| Arrow777 | | | |

**Status:** Unread
**Delivered:** 1/3/2017 4:10:31 PM(UTC+0)

1/3/2017 4:12:57 PM(UTC+0)

A2221



A2222





SilverWags SilverWags

2. There are 2 other posns of OLMM still in corts which we can now start to bring in as selling starts. I suggest we put these to SILA and SIVA therefore. SPAs needed for these also. Each of these is made up of 6-8 individual shareholders

Status: Sent
Read: 12/15/2017 5:18:13 PM(UTC+0)

12/6/2017 5:16:52 PM(UTC+0)

SilverWags SilverWags

Can you do it the same as SIH's acquisition if I give you the quantities? Your co Bonita Equity had bought posn from the individuals and SIH bought from Bonita

Status: Sent
Read: 12/15/2017 5:18:13 PM(UTC+0)

12/6/2017 5:18:06 PM(UTC+0)



XWHC3O2A Esquire

I don't see why now? Just send me all the specific details for each spa you need.

Seller name/purchaser name/ date/price/share amount

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| SilverWags SilverWags 7AURSV2B Arrow777 2NFBEVRW a/everasind | | | |

Status: Read
Read: 12/15/2017 5:18:13 PM(UTC+0)

12/6/2017 5:19:12 PM(UTC+0)

XWHC3O2A Esquire

I'll get it done

**SJ Exhibit**

**57**

21-cv-11276-WGY

**EXHIBIT**

**Kelln 11**

I confirm they are all ours.
------Original Message------
From: BOND
To: RIHT
To: WIRES
To: CELT
Subject: Re: Good morning
Sent: Dec 2, 2014 12:49 PM

This shld have gone to celtic
------Original Message------
From: 114
To: Wires
Cc: bond
Subject: Good morning
Sent: Dec 2, 2014 12:33 PM

We are in the process of receiving approximately 20 million shares of STVF that were
held in ESCROW.  At the time of the ESCROW agreement we may have put some of the stock
in NON BOND entities.  Can you please go through the list below and let me know which
entities you guys administer:
(1) Ashborough Holdings
(2) Bayview Equities
(3) Conmar Capital
(4) Millwork Trading
(5) Newmarket traders
(6) Ocean Park LLC
(7) Parma Institute
You can just confirm the entities by listing the number (for example entities 2,4,6 and
7).

**EXHIBIT**

**173**

21-cv-11276-WGY

**EXHIBIT**

**GJ**

21-cv-11276-WGY

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0437308

A2225

**EXHIBIT 27**

**EXHIBIT Kelln 35**

**St.Galler Kantonalbank**

Peaceful Lion Holdings Limited
Current account USD 6166.6385.2000
IBAN CH60 0078 1616 6638 5200 0

St.Galler Kantonalbank AG
St. Leonhardstrasse 25
9001 St. Gallen
Phone +41 71 231 31 31
Fax +41 71 231 32 32
www.sgkb.ch
BIC KBSGCH22

For information:                              Mr.
Merz Urs                                      Roger Knox
+41 44 214 31 90                              Silverton SA
urs.merz@sgkb.ch                              Route de Malagnou 31
                                              1208 Genève

St. Gallen, July 9, 2014
Reference number 510402923

## Debit advice

|  |  | Currency | Amount |
|---|---|---|---|
| In favour of | Dr. James Kustin | | |
| Bank | U.S. BANK 98101 SEATTLE | | |
| Information | payment of international invoice | | |
| | Courtney Kelln | | |
| Amount | | USD | 13'950.00 |
| **In our favour** | **Value date 09.07.2014** | **USD** | **13'950.00** |
| | | | |
| Balance/status as per 09.07.2014 / 10:45 | | USD | 1'805'841.46 |

Thank you for your order.

Yours sincerely
St.Galler Kantonalbank AG

079982 064808268 0510402923

A2226




```
Thanks
-----Original Message-----
From: CELT
To: BOND
To: WIRES
Subject: Re: Draft to First Line
Sent: Dec 15, 2014 12:51 PM

The mortgage # is: 111080519
The borrowers: Alistair David Yule
Courtney Michelle Kelln

Send to:
First Line Mortgages
100 University Ave, Ste: 400
Toronto, ON M5J2X4
Ph: 800-970-0700
-----Original Message-----
From: BOND
To: WIRES
To: CELT
Subject: Re: Draft to First Line
Sent: Dec 15, 2014 12:46 PM

Alex can look up the last fedex for the address
-----Original Message-----
From: Wires
To: bond
To: Celtic
Subject: Re: Draft to First Line
Sent: Dec 15, 2014 12:45 PM

CELT,
Could u pls advise the file # and the address that I deliver
Ty!
-----Original Message-----
From: BOND
To: CELT
To: WIRES
Subject: Re: Draft to First Line
Sent: Dec 15, 2014 10:32 AM

Pls tell us the names and file # to write on the draft as we did not keep it on the copy of the prev draft sent
-----Original Message-----
From: Celtic
To: Wires
Cc: bond
Subject: Draft to First Line
Sent: Dec 15, 2014 10:08 AM

Morning,

Can u pls make sure the draft we talked about last week for $96,000CAD gets Fedex'd to First Line today?

Its the exact same procedure as the last draft. Bond knows :-)

Thank u very much!
```

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0788692

A2227

```
Thx a lot!
------Original Message------
From: WIRES
To: CELT
Cc: BOND
Subject: Re: $10k CAD
Sent: May 27, 2014 4:53 PM

Hold for u
------Original Message------
From: CELT
To: WIRES
Subject: $10k CAD
Sent: May 27, 2014 4:52 PM

Can I pls pick up on Thurs when I come down?
```

**EXHIBIT
29**

**EXHIBIT
Kelln 37**

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0853436

A2228




```
Thank u!!!
------Original Message------
From: WIRES
To: CELT
Subject: Re: Tmro
Sent: Apr 29, 2015 3:16 PM

Yes
------Original Message------
From: CELT
To: WIRES
Subject: Tmro
Sent: Apr 29, 2015 3:13 PM

Sorry for the last min notice but can I pick up cash tmro?

$5k cad
```

Confidential Pursuant to Securities Exchange Act s.24(d).
Onward sharing of the materials with other Federal Agencies is not permitted
Contact OIA for further information at x16691

SEC-MLATCKLP-E-0869608

A2229

BSI

**EXHIBIT 31**

Confidential

| | |
|---|---|
| Client | MORRIS CAPITAL INC. |
| Portfolio | 01056862.1001 USD |
| Account | 01056862.2002 Current account USD |
| IBAN | CH50 0846 5010 5686 2200 2 |

**Account statement - Yearly    January 1, 2012   December 31, 2012**

| Date | Text | Value Date | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|
| | Account: 19122239921165 | | | | |
| | Bank: BANCO DE CREDITO DEL PERU LIMA | | | | |
| | Payment traffic commission: USD -10.60 | | | | |
| | Letter / Fax / Phone: USD -26.49 | | | | |
| | Amount: USD 25'037.09 | | | | |
| 18.05.2012 | **Payment (30842378)** | 18.05.2012 | 203'051.93 | | 6'190'886.95 |
| | Order of: May 18, 2012 - Fax | | | | |
| | In favour of: DIAMOND SPOT MEDIA, INC., 330 EAST LANCASTER AVENUE, SUITE 349, WYNNEWOOD, PA | | | | |
| | Account: 759527684 | | | | |
| | Bank: CITIBANK N.A. DELAWARE | | | | |
| | Beneficiary information: Ref. - Circle Star Energy | | | | |
| | Payment traffic commission: USD -10.55 | | | | |
| | Commissions charged to us: USD -15.00 | | | | |
| | Letter / Fax / Phone: USD -26.38 | | | | |
| | Amount: USD 203'051.93 | | | | |
| 18.05.2012 | **Payment (30843245)** | 18.05.2012 | 90'076.93 | | 6'100'810.02 |
| | Order of: May 18, 2012 - Fax | | | | |
| | In favour of: INVESTING MEDIA SOLUTIONS, INC., 37 WALL STREET, SUITE 18M, NEW YORK NY | | | | |
| | Account: 4810289532 | | | | |
| | Bank: BMO HARRIS BANK N.A. CHICAGO | | | | |
| | Beneficiary information: International consulting invoice | | | | |
| | Payment traffic commission: USD -10.55 | | | | |
| | Commissions charged to us: USD -15.00 | | | | |
| | Letter / Fax / Phone: USD -26.38 | | | | |
| | Amount: USD 90'076.93 | | | | |
| 18.05.2012 | **Payment (30843577)** | 18.05.2012 | 10'021.93 | | 6'090'788.09 |
| | Order of: May 18, 2012 - Fax | | | | |
| | In favour of: BRUCE  GASARCH, 45 Ocean Ave., Apt. 11H , Monmount Beach, NJ | | | | |
| | Account: 1010112018416 | | | | |
| | Bank: WELLS FARGO BANK NA  SAN FRANCISCO | | | | |
| | Beneficiary information: International consulting invoice | | | | |
| | Payment traffic commission: USD -10.55 | | | | |
| | Commissions charged to us: USD -15.00 | | | | |
| | Letter / Fax / Phone: USD -26.38 | | | | |

50 / 163

BSI AG
Schützengasse 31, CH-8001 Zurich; Phone +41(0)58 809 81 11, Fax +41(0)58 809 83 68, www.bsibank.com
VAT Nr. 532098

534844  01940  09962  01948  2067565901

A2230

**BSI**

Confidential

| | |
|---|---|
| Client | TANDEM GROWTH LLC |
| Portfolio | C629343.1001 USD |
| Account | C629343AA Current account USD |
| IBAN | CH31 0848 6000 C629 343A A |

**Account statement - Quarterly   October 1, 2012   December 31, 2012**

| Date | Text | Value Date | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|
| | ISIN: US74442L1044 | | | | |
| | Securities no.: 18067493 | | | | |
| | Trade date: December 4, 2012 | | | | |
| | Quantity: 500'000 | | | | |
| | Price : USD 0.398 / USD 199'000.00 | | | | |
| | Foreign brokerage: USD -2'388.00 | | | | |
| | Swiss stamp tax duty : CHF -276.16 / USD -298.50 | | | | |
| | Fees and stamps: USD -4.46 | | | | |
| | Foreign settlement fee: USD -7.50 | | | | |
| 07.12.2012 | **Payment (47291597)** | 07.12.2012 | | 3'015.00 | 1'154'323.33 |
| | Order of: December 7, 2012 - Fax | | | | |
| | In favour of: CHEN ZHIYING | | | | |
| | Account: 510363864833 | | | | |
| | Bank: HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, THE HONG KONG | | | | |
| | Commissions charged to us: USD -15.00 | | | | |
| | Amount: USD 3'015.00 | | | | |
| 10.12.2012 | **Foreign exchange: spot transaction (47400999)** | 10.12.2012 | 26'214.61 | | 1'128'108.72 |
| | Sale: USD 26'214.61 | | | | |
| | Debit account: USD - C629343AA | | | | |
| | Exchange rate: EUR/USD 1.310730 | | | | |
| | Purchase: EUR 20'000.00 | | | | |
| | Credit account: EUR - C629343AC | | | | |
| 11.12.2012 | **Sale (47412600)** | 12.12.2012 | | 1'455.38 | 1'129'564.10 |
| | On December 11, 2012 (3:20:17 PM) we executed the following order on Other OTC Market: | | | | |
| | Share - Registered: Reg Shs Culture Medium Holdings Corp | | | | |
| | ISIN: US23028A1079 | | | | |
| | Securities no.: 12685816 | | | | |
| | Trade date: December 7, 2012 | | | | |
| | Quantity: 235'564 | | | | |
| | Price : USD 0.0069 / USD 1'625.39 | | | | |
| | Foreign brokerage: USD -160.04 | | | | |
| | Swiss stamp tax duty : CHF -2.27 / USD -2.43 | | | | |
| | Fees and stamps: USD -0.04 | | | | |
| | Foreign settlement fee: USD -7.50 | | | | |

50 / 61

A2231



Confidential

| Client | TANDEM GROWTH LLC |
|---|---|
| Portfolio | C629343.1001 USD |
| Account | C629343AB Current account CAD |
| IBAN | CH04 0848 6000 C629 343A B |

**Account statement - Quarterly    January 1, 2013  March 31, 2013**

| Date | Text | Value Date | Debit (CAD) | Credit (CAD) | Balance (CAD) |
|---|---|---|---|---|---|
| | ISIN: CA37947Y2024 | | | | |
| | Securities no.: 10975809 | | | | |
| | Trade date: January 17, 2013 | | | | |
| | Quantity: 11'000 | | | | |
| | Price: CAD 0.42 / CAD 4'620.00 | | | | |
| | Foreign brokerage: CAD -171.00 | | | | |
| | Swiss stamp tax duty: CHF -6.55 / CAD -6.93 | | | | |
| | Foreign settlement fee: CAD -16.00 | | | | |
| 21.01.2013 | **Payment (51632808)** | 21.01.2013 | 7'333.00 | | 338'940.66 |
| | Order of: January 21, 2013 - Fax | | | | |
| | In favour of: O' HAGGARTY, CORY JAMES AND LOUISE,SARAH TRACEY, 102-5885 IRMIN STREETBURNABY, BC | | | | |
| | Account: 809 410369793 | | | | |
| | Bank: CITIZENS BANK OF CANADA VANCOUVER | | | | |
| | Beneficiary information: DECEMBER INVOICE | | | | |
| | Amount: CAD 7'333.00 | | | | |
| 21.01.2013 | **Payment (51633016)** | 21.01.2013 | 180'000.00 | | 158'940.66 |
| | Order of: January 21, 2013 - Fax | | | | |
| | In favour of: CITY GROUP ALLIANCE INC. | | | | |
| | Account: 00030 05004260 | | | | |
| | Bank: BANK OF CHINA (CANADA) VANCOUVER | | | | |
| | Amount: CAD 180'000.00 | | | | |
| 25.01.2013 | **Foreign exchange: spot transaction (52583988)** | 25.01.2013 | | 300'780.00 | 459'720.66 |
| | Sale: USD 300'000.00 | | | | |
| | Debit account: USD - C629343AA | | | | |
| | Exchange rate: USD/CAD 1.002600 | | | | |
| | Purchase: CAD 300'780.00 | | | | |
| | Credit account: CAD - C629343AB | | | | |
| 25.01.2013 | **Payment (52587198)** | 25.01.2013 | 185'000.00 | | 274'720.66 |
| | Order of: January 25, 2013 - Fax | | | | |
| | In favour of: CITY GROUP ALLIANCE INC. | | | | |
| | Account: 00030 05004260 | | | | |
| | Bank: BANK OF CHINA (CANADA) VANCOUVER | | | | |
| | Amount: CAD 185'000.00 | | | | |
| 28.01.2013 | **Payment (52717206)** | 28.01.2013 | 9'050.00 | | 265'670.66 |

6 / 17

**BSI AG**
Schützengasse 31, CH-8001 Zurich; Phone +41(0)58 809 81 11, Fax +41(0)58 809 83 68, www.bsibank.com
VAT Nr. 532098

534844  08251  10000  08251  2407131904

A2232



Confidential

| Client | TANDEM GROWTH LLC |
|---|---|
| Portfolio | C629343.1001 USD |
| Account | C629343AB Current account CAD |
| IBAN | CH04 0848 6000 C629 343A B |

**Account statement - Quarterly    January 1, 2013  March 31, 2013**

| Date | Text | Value Date | Debit (CAD) | Credit (CAD) | Balance (CAD) |
|---|---|---|---|---|---|
| | Order of: January 28, 2013 - Fax | | | | |
| | In favour of: YVONNE CHEN, 301 5500 ARCADIA ROAD,RICHMOND, BC | | | | |
| | Account: 00900 88 71299 | | | | |
| | Bank: CANADIAN IMPERIAL BANK OF COMMERCE TORONTO | | | | |
| | Amount: CAD 9'050.00 | | | | |
| 29.01.2013 | **Payment (52811999)** | 31.01.2013 | 190'015.00 | | 75'655.66 |
| | Order of: January 29, 2013 - Fax | | | | |
| | In favour of: CITY GROUP ALLIANCE INC. | | | | |
| | Account: 00030 05004260 | | | | |
| | Bank: BANK OF CHINA (CANADA) VANCOUVER | | | | |
| | Amount: CAD 190'015.00 | | | | |
| 31.01.2013 | **Payment (52998206)** | 31.01.2013 | 5'500.00 | | 70'155.66 |
| | Order of: January 31, 2013 - Fax | | | | |
| | In favour of: VELDHUIS, HENDRIKUS, OOSTWAL 9 14, OLDENZAAL, NETHERLANDS | | | | |
| | IBAN: NL75RABO0114393230 | | | | |
| | Bank: RABOBANK NEDERLAND  UTRECHT | | | | |
| | Amount: CAD 5'500.00 | | | | |
| 01.02.2013 | **Payment (53099094)** | 01.02.2013 | 9'500.00 | | 60'655.66 |
| | Order of: February 1, 2013 - Fax | | | | |
| | In favour of: Colleen Scammell, 1729 Hampton  Drive, Coquitlam, BC | | | | |
| | Account: 44743-2936887 | | | | |
| | Bank: BANK OF NOVA SCOTIA VANCOUVER | | | | |
| | Amount: CAD 9'500.00 | | | | |
| 04.02.2013 | **Foreign exchange: spot transaction (53234194)** | 04.02.2013 | | 496'029.97 | 556'685.63 |
| | Sale: USD 500'000.00 | | | | |
| | Debit account: USD - C629343AA | | | | |
| | Exchange rate: USD/CAD 0.992060 | | | | |
| | Purchase: CAD 496'029.97 | | | | |
| | Credit account: CAD - C629343AB | | | | |
| 04.02.2013 | **Payment (53234468)** | 04.02.2013 | 5'000.00 | | 551'685.63 |
| | Order of: February 4, 2013 - Fax | | | | |
| | In favour of: YVONNE CHEN, 301 5500 ARCADIA ROAD,RICHMOND, BC | | | | |

7 / 17

**BSI AG**
Schützengasse 31, CH-8001 Zurich; Phone +41(0)58 809 81 11, Fax +41(0)58 809 83 68, www.bsibank.com
VAT Nr. 532098

534844 09251 /0000 08251 2467/17/664

A2233



Confidential

| Client | MORRIS CAPITAL INC. |
|---|---|
| Portfolio | 01056862.1001 USD |
| Account | 01056862.2002 Current account USD |
| IBAN | CH50 0846 5010 5686 2200 2 |

Zurich, February 6, 2013

**Payment**                                                                                    Reference no. 53324283

According to your instructions, on February 5, 2013 we made the following payment:

| Order of | February 5, 2013 - Fax | | |
|---|---|---|---|
| In favour of | BRUCE GASARCH, 45 OCEAN AVE., APT 11H, MONMOUTH BEACH, NJ | | |
| Account | 1010112018416 | | |
| Bank | WELLS FARGO BANK, N.A. SAN FRANCISCO | | |
| Amount | | USD | -9'500.00 |
| Payment traffic commission | | USD | -10.99 |
| Commissions charged to us | | USD | -15.00 |
| Letter / Fax / Phone | | USD | -27.47 |
| Amount debited, value date February 5, 2013 | | USD | 9'553.46 |

E. & O. E.

Yours faithfully
BSI AG

Advice without signature
**BSI AG**
Schützengasse 31, CH-8001 Zurich; Phone +41(0)58 809 81 11, Fax +41(0)58 809 83 68, www.bsibank.com
VAT Nr. 532098

534544 00591 03194 00591 2230299901

A2234

**EXHIBIT**

**Gasarch 44**

**BANCO SANTA CRUZ**

Form. Único para Transferencia de Fondos en Moneda Extranjera

**EXHIBIT 32**

Suc, BELLA VISTA

(DD) (MM) (AAAA)
1/2/2019

Señores:
Banco Santa Cruz, S.A
División Internacional

Estimados Señores
Por este medio les solicito realizar la siguiente Transferencia al exterior bajo el código de cliente : 436244
Monto a transferir :49,861.10    Moneda: dolares
Monto en letras:  cuarenta y nueve mil ochocientos sesenta y uno con 10/100
Comisión: US$ 50    Otros: _____

**BENEFICIARIO**
Nombre:  W & B RIDING CLUB AT ASSUNPINK WNA LLC
Cuenta No. 2000018399413
Direccion: 7971 GABRIOLA GATE, RICHMOND, BC V7C 1 V8 CANADA

Ciudad:                                    País: CANADA

Detalle del Pago: COMRA EQUIPO DE INGENIERIA PROYECTO BONAO
**BANCO DEL BENEFICIARIO**
Nombre:  WELLS FARGO BANK N.A.
Dirección:420 MONTGOMERY STREET, SAN FRANCISCO, CA 94104

PAIS: ESTADOS UNIDOS
WIRES:              Swift : WFBIUS6S       ABA: 12100248

**BANCO INTERMEDIARIO**
Nombre:
Dirección:
ABA:          Swift:     IBAN:
**FORMA DE LIQUIDACIÓN DE ESTA ORDEN DE PAGO**
Cargo a Cuenta No.      Por el contravalor en moneda local vía venta de divisas a la tasa de
Cheque No.          ☐ BSC    ☐ Otros
Efectivo ☐
Cuenta por Liquidar ☐
**Debito a Cuenta** de Ahorros en Dolares  No.  21162020002021
Canje de Efectivo / Cheque:
**ORDENANTE**
Nombre:  INLAND TRADING, S.R.L.          CED:
Dirección: AVENIDA SELENE NO. 205, BELLA VISTA.
País: Republica Dominicana    Ciudad: SANTO DOMINGO
RNC: 1-31-84530-4          E-Mail:          RNC:

Sello / Firma del Cliente          Para uso Exclusivo del Banco

Confirmado por
Hora 4:33 Fecha 1-2-19
Inicial

A2235

# W&B RIDING CLUB
## AT ASSUNPINK WNA LLC

January 3, 2019

**INLAND TRADING S.R.L.**
**Avenida Selene No. 205, Bella Vista**
**Santo Domingo, Dominican Republic**

### INVOICE

Stated in US Dollars

| Description | | Total |
|---|---|---|
| Services Rendered, including:<br><br>Paying city permit fees, Engineering fees, Legal fees in relation to 110 Imlaystown-Heightstown Road, Upper Freehold, NJ | | $49,861.10 |
| **Total Due** | | **$49,861.10** |

**WIRE INSTRUCTIONS**

Beneficiary Bank:  Wells Fargo Bank N.A.

420 Montgomery Street, San Francisco, CA 94104

SWIFT code:    WFBIUS6S

ABA number:    12100248

Beneficiary Details: W&B Riding Club at Assunpink WNA LLC

Beneficiary address: 7971 Gabriola Gate, Richmond, BC V7C 1V8 Canada

Account number:    2000018399413



W&B Riding Club at Assunpink WNA LLC

316 Heron Point, Tinton Falls, NJ 07753 USA

A2236



EXHIBIT
33

Veldhuis PJI Backup



## U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$250,000.00** |
| 01/01/2012-03/31/2012 | 3.00% | 0.75% | $1,864.75 | $251,864.75 |
| 04/01/2012-06/30/2012 | 3.00% | 0.75% | $1,878.66 | $253,743.41 |
| 07/01/2012-09/30/2012 | 3.00% | 0.75% | $1,913.47 | $255,656.88 |
| 10/01/2012-12/31/2012 | 3.00% | 0.75% | $1,927.90 | $257,584.78 |
| 01/01/2013-03/31/2013 | 3.00% | 0.74% | $1,905.42 | $259,490.20 |
| 04/01/2013-06/30/2013 | 3.00% | 0.75% | $1,940.84 | $261,431.04 |
| 07/01/2013-09/30/2013 | 3.00% | 0.76% | $1,976.85 | $263,407.89 |
| 10/01/2013-12/31/2013 | 3.00% | 0.76% | $1,991.80 | $265,399.69 |
| 01/01/2014-03/31/2014 | 3.00% | 0.74% | $1,963.23 | $267,362.92 |
| 04/01/2014-06/30/2014 | 3.00% | 0.75% | $1,999.73 | $269,362.65 |
| 07/01/2014-09/30/2014 | 3.00% | 0.76% | $2,036.82 | $271,399.47 |
| 10/01/2014-12/31/2014 | 3.00% | 0.76% | $2,052.23 | $273,451.70 |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $2,022.79 | $275,474.49 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $2,060.40 | $277,534.89 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $2,098.62 | $279,633.51 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $2,114.49 | $281,748.00 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $2,101.56 | $283,849.56 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $2,822.98 | $286,672.54 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $2,882.39 | $289,554.93 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $2,911.37 | $292,466.30 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $2,884.60 | $295,350.90 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $2,945.42 | $298,296.32 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $3,007.48 | $301,303.80 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $3,037.80 | $304,341.60 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $3,001.73 | $307,343.33 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $3,831.27 | $311,174.60 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $3,921.65 | $315,096.25 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $3,971.08 | $319,067.33 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $4,720.45 | $323,787.78 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $4,843.51 | $328,631.29 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $4,141.65 | $332,772.94 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $4,193.85 | $336,966.79 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $4,189.07 | $341,155.86 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $4,241.15 | $345,397.01 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $2,604.63 | $348,001.64 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $2,624.27 | $350,625.91 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $2,593.67 | $353,219.58 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $2,641.89 | $355,861.47 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $906.72 | $356,768.19 |

A2238

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| 01/01/2012-07/31/2021 | $106,768.19 | $356,768.19 |

A2239



## U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$2,512,070.70** |
| 01/01/2013-03/31/2013 | 3.00% | 0.74% | $18,582.44 | $2,530,653.14 |
| 04/01/2013-06/30/2013 | 3.00% | 0.75% | $18,927.90 | $2,549,581.04 |
| 07/01/2013-09/30/2013 | 3.00% | 0.76% | $19,279.02 | $2,568,860.06 |
| 10/01/2013-12/31/2013 | 3.00% | 0.76% | $19,424.80 | $2,588,284.86 |
| 01/01/2014-03/31/2014 | 3.00% | 0.74% | $19,146.22 | $2,607,431.08 |
| 04/01/2014-06/30/2014 | 3.00% | 0.75% | $19,502.16 | $2,626,933.24 |
| 07/01/2014-09/30/2014 | 3.00% | 0.76% | $19,863.93 | $2,646,797.17 |
| 10/01/2014-12/31/2014 | 3.00% | 0.76% | $20,014.14 | $2,666,811.31 |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $19,727.10 | $2,686,538.41 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $20,093.84 | $2,706,632.25 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $20,466.59 | $2,727,098.84 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $20,621.35 | $2,747,720.19 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $20,495.29 | $2,768,215.48 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $27,530.89 | $2,795,746.37 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $28,110.24 | $2,823,856.61 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $28,392.88 | $2,852,249.49 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $28,131.78 | $2,880,381.27 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $28,724.90 | $2,909,106.17 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $29,330.17 | $2,938,436.34 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $29,625.88 | $2,968,062.22 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $29,274.04 | $2,997,336.26 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $37,364.05 | $3,034,700.31 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $38,245.54 | $3,072,945.85 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $38,727.54 | $3,111,673.39 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $46,035.72 | $3,157,709.11 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $47,235.87 | $3,204,944.98 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $40,391.09 | $3,245,336.07 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $40,900.13 | $3,286,236.20 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $40,853.48 | $3,327,089.68 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $41,361.36 | $3,368,451.04 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $25,401.43 | $3,393,852.47 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $25,592.99 | $3,419,445.46 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $25,294.53 | $3,444,739.99 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $25,764.77 | $3,470,504.76 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $8,842.66 | $3,479,347.42 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2013-07/31/2021** | | | **$967,276.72** | **$3,479,347.42** |

A2240



## U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$7,415,000.00** |
| 01/01/2014-03/31/2014 | 3.00% | 0.74% | $54,850.68 | $7,469,850.68 |
| 04/01/2014-06/30/2014 | 3.00% | 0.75% | $55,870.39 | $7,525,721.07 |
| 07/01/2014-09/30/2014 | 3.00% | 0.76% | $56,906.82 | $7,582,627.89 |
| 10/01/2014-12/31/2014 | 3.00% | 0.76% | $57,337.13 | $7,639,965.02 |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $56,514.81 | $7,696,479.83 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $57,565.45 | $7,754,045.28 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $58,633.33 | $7,812,678.61 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $59,076.69 | $7,871,755.30 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $58,715.55 | $7,930,470.85 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $78,871.35 | $8,009,342.20 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $80,531.09 | $8,089,873.29 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $81,340.80 | $8,171,214.09 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $80,592.80 | $8,251,806.89 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $82,291.99 | $8,334,098.88 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $84,025.98 | $8,418,124.86 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $84,873.15 | $8,502,998.01 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $83,865.19 | $8,586,863.20 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $107,041.72 | $8,693,904.92 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $109,567.02 | $8,803,471.94 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $110,947.87 | $8,914,419.81 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $131,884.57 | $9,046,304.38 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $135,322.80 | $9,181,627.18 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $115,713.66 | $9,297,340.84 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $117,171.97 | $9,414,512.81 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $117,038.34 | $9,531,551.15 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $118,493.33 | $9,650,044.48 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $72,770.83 | $9,722,815.31 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $73,319.59 | $9,796,134.90 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $72,464.56 | $9,868,599.46 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $73,811.72 | $9,942,411.18 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $25,332.72 | $9,967,743.90 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2014-07/31/2021** | | | **$2,552,743.90** | **$9,967,743.90** |

A2241



# U.S. Securities and Exchange Commission
# Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$1,187,789.58** |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $8,786.39 | $1,196,575.97 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $8,949.73 | $1,205,525.70 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $9,115.76 | $1,214,641.46 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $9,184.69 | $1,223,826.15 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $9,128.54 | $1,232,954.69 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $12,262.17 | $1,245,216.86 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $12,520.21 | $1,257,737.07 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $12,646.10 | $1,270,383.17 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $12,529.81 | $1,282,912.98 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $12,793.98 | $1,295,706.96 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $13,063.57 | $1,308,770.53 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $13,195.28 | $1,321,965.81 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $13,038.57 | $1,335,004.38 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $16,641.84 | $1,351,646.22 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $17,034.45 | $1,368,680.67 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $17,249.13 | $1,385,929.80 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $20,504.17 | $1,406,433.97 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $21,038.71 | $1,427,472.68 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $17,990.07 | $1,445,462.75 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $18,216.79 | $1,463,679.54 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $18,196.02 | $1,481,875.56 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $18,422.22 | $1,500,297.78 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $11,313.72 | $1,511,611.50 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $11,399.04 | $1,523,010.54 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $11,266.11 | $1,534,276.65 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $11,475.55 | $1,545,752.20 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $3,938.49 | $1,549,690.69 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| **01/01/2015-07/31/2021** | **$361,901.11** | **$1,549,690.69** |

A2242



### U.S. Securities and Exchange Commission
### Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$129,000.00** |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $962.21 | $129,962.21 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $1,292.52 | $131,254.73 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $1,319.72 | $132,574.45 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $1,332.99 | $133,907.44 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $1,320.73 | $135,228.17 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $1,348.58 | $136,576.75 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $1,376.99 | $137,953.74 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $1,390.88 | $139,344.62 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $1,374.36 | $140,718.98 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $1,754.17 | $142,473.15 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $1,795.55 | $144,268.70 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $1,818.18 | $146,086.88 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $2,161.29 | $148,248.17 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $2,217.63 | $150,465.80 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $1,896.28 | $152,362.08 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $1,920.18 | $154,282.26 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $1,917.99 | $156,200.25 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $1,941.83 | $158,142.08 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $1,192.55 | $159,334.63 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $1,201.54 | $160,536.17 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $1,187.53 | $161,723.70 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $1,209.60 | $162,933.30 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $415.15 | $163,348.45 |

| Prejudgment Violation Range | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|
| **01/01/2016-07/31/2021** | | **$34,348.45** | **$163,348.45** |

A2243



# U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$1,456,026.89** |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $14,360.81 | $1,470,387.70 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $18,329.49 | $1,488,717.19 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $18,761.92 | $1,507,479.11 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $18,998.37 | $1,526,477.48 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $22,583.50 | $1,549,060.98 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $23,172.25 | $1,572,233.23 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $19,814.45 | $1,592,047.68 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $20,064.16 | $1,612,111.84 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $20,041.28 | $1,632,153.12 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $20,290.43 | $1,652,443.55 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $12,461.05 | $1,664,904.60 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $12,555.02 | $1,677,459.62 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $12,408.61 | $1,689,868.23 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $12,639.29 | $1,702,507.52 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $4,337.90 | $1,706,845.42 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2018-07/31/2021** | | | **$250,818.53** | **$1,706,845.42** |

A2244



### U.S. Securities and Exchange Commission
### Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$340,000.00** |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $5,030.14 | $345,030.14 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $5,161.27 | $350,191.41 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $4,413.37 | $354,604.78 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $4,468.99 | $359,073.77 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $4,463.90 | $363,537.67 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $4,519.39 | $368,057.06 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $2,775.51 | $370,832.57 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $2,796.44 | $373,629.01 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $2,763.83 | $376,392.84 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $2,815.21 | $379,208.05 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $966.20 | $380,174.25 |

| Prejudgment Violation Range | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|
| **01/01/2019-07/31/2021** | | **$40,174.25** | **$380,174.25** |

A2245

Sexton PJI Backup



### U.S. Securities and Exchange Commission
### Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$5,513,083.00** |
| 01/01/2013-03/31/2013 | 3.00% | 0.74% | $40,781.71 | $5,553,864.71 |
| 04/01/2013-06/30/2013 | 3.00% | 0.75% | $41,539.86 | $5,595,404.57 |
| 07/01/2013-09/30/2013 | 3.00% | 0.76% | $42,310.46 | $5,637,715.03 |
| 10/01/2013-12/31/2013 | 3.00% | 0.76% | $42,630.39 | $5,680,345.42 |
| 01/01/2014-03/31/2014 | 3.00% | 0.74% | $42,018.99 | $5,722,364.41 |
| 04/01/2014-06/30/2014 | 3.00% | 0.75% | $42,800.15 | $5,765,164.56 |
| 07/01/2014-09/30/2014 | 3.00% | 0.76% | $43,594.12 | $5,808,758.68 |
| 10/01/2014-12/31/2014 | 3.00% | 0.76% | $43,923.76 | $5,852,682.44 |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $43,293.82 | $5,895,976.26 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $44,098.67 | $5,940,074.93 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $44,916.73 | $5,984,991.66 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $45,256.38 | $6,030,248.04 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $44,979.72 | $6,075,227.76 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $60,420.30 | $6,135,648.06 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $61,691.76 | $6,197,339.82 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $62,312.05 | $6,259,651.87 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $61,739.03 | $6,321,390.90 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $63,040.72 | $6,384,431.62 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $64,369.06 | $6,448,800.68 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $65,018.05 | $6,513,818.73 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $64,245.88 | $6,578,064.61 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $82,000.53 | $6,660,065.14 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $83,935.07 | $6,744,000.21 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $84,992.88 | $6,828,993.09 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $101,031.68 | $6,930,024.77 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $103,665.58 | $7,033,690.35 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $88,643.77 | $7,122,334.12 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $89,760.92 | $7,212,095.04 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $89,658.56 | $7,301,753.60 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $90,773.17 | $7,392,526.77 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $55,746.92 | $7,448,273.69 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $56,167.31 | $7,504,441.00 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $55,512.30 | $7,559,953.30 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $56,544.31 | $7,616,497.61 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $19,406.42 | $7,635,904.03 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2013-07/31/2021** | | | **$2,122,821.03** | **$7,635,904.03** |

A2247



**U.S. Securities and Exchange Commission**
**Prejudgment Interest Report**

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$8,535,666.00** |
| 01/01/2014-03/31/2014 | 3.00% | 0.74% | $63,140.54 | $8,598,806.54 |
| 04/01/2014-06/30/2014 | 3.00% | 0.75% | $64,314.36 | $8,663,120.90 |
| 07/01/2014-09/30/2014 | 3.00% | 0.76% | $65,507.43 | $8,728,628.33 |
| 10/01/2014-12/31/2014 | 3.00% | 0.76% | $66,002.78 | $8,794,631.11 |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $65,056.18 | $8,859,687.29 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $66,265.61 | $8,925,952.90 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $67,494.88 | $8,993,447.78 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $68,005.25 | $9,061,453.03 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $67,589.53 | $9,129,042.56 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $90,791.57 | $9,219,834.13 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $92,702.16 | $9,312,536.29 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $93,634.24 | $9,406,170.53 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $92,773.19 | $9,498,943.72 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $94,729.19 | $9,593,672.91 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $96,725.25 | $9,690,398.16 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $97,700.45 | $9,788,098.61 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $96,540.15 | $9,884,638.76 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $123,219.47 | $10,007,858.23 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $126,126.43 | $10,133,984.66 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $127,715.97 | $10,261,700.63 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $151,816.94 | $10,413,517.57 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $155,774.81 | $10,569,292.38 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $133,202.04 | $10,702,494.42 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $134,880.75 | $10,837,375.17 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $134,726.93 | $10,972,102.10 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $136,401.82 | $11,108,503.92 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $83,769.05 | $11,192,272.97 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $84,400.75 | $11,276,673.72 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $83,416.49 | $11,360,090.21 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $84,967.25 | $11,445,057.46 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $29,161.38 | $11,474,218.84 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2014-07/31/2021** | | | **$2,938,552.84** | **$11,474,218.84** |

A2248



### U.S. Securities and Exchange Commission
### Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$1,761,124.79** |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $13,027.50 | $1,774,152.29 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $13,269.69 | $1,787,421.98 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $13,515.85 | $1,800,937.83 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $13,618.05 | $1,814,555.88 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $13,534.80 | $1,828,090.68 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $18,181.01 | $1,846,271.69 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $18,563.61 | $1,864,835.30 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $18,750.26 | $1,883,585.56 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $18,577.83 | $1,902,163.39 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $18,969.52 | $1,921,132.91 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $19,369.23 | $1,940,502.14 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $19,564.51 | $1,960,066.65 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $19,332.16 | $1,979,398.81 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $24,674.70 | $2,004,073.51 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $25,256.82 | $2,029,330.33 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $25,575.12 | $2,054,905.45 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $30,401.34 | $2,085,306.79 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $31,193.90 | $2,116,500.69 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $26,673.71 | $2,143,174.40 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $27,009.87 | $2,170,184.27 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $26,979.07 | $2,197,163.34 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $27,314.46 | $2,224,477.80 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $16,774.75 | $2,241,252.55 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $16,901.25 | $2,258,153.80 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $16,704.15 | $2,274,857.95 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $17,014.69 | $2,291,872.64 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $5,839.57 | $2,297,712.21 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2015-07/31/2021** | | | **$536,587.42** | **$2,297,712.21** |

A2249



**U.S. Securities and Exchange Commission**
**Prejudgment Interest Report**

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$258,100.00** |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $1,925.17 | $260,025.17 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $2,586.04 | $262,611.21 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $2,640.46 | $265,251.67 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $2,667.01 | $267,918.68 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $2,642.49 | $270,561.17 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $2,698.20 | $273,259.37 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $2,755.05 | $276,014.42 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $2,782.83 | $278,797.25 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $2,749.78 | $281,547.03 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $3,509.70 | $285,056.73 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $3,592.50 | $288,649.23 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $3,637.77 | $292,287.00 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $4,324.25 | $296,611.25 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $4,436.98 | $301,048.23 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $3,794.03 | $304,842.26 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $3,841.85 | $308,684.11 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $3,837.47 | $312,521.58 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $3,885.17 | $316,406.75 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $2,386.02 | $318,792.77 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $2,404.01 | $321,196.78 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $2,375.98 | $323,572.76 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $2,420.15 | $325,992.91 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $830.61 | $326,823.52 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2016-07/31/2021** | | | **$68,723.52** | **$326,823.52** |

A2250



## U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$959,500.00** |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $9,463.56 | $968,963.56 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $12,078.86 | $981,042.42 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $12,363.82 | $993,406.24 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $12,519.64 | $1,005,925.88 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $14,882.19 | $1,020,808.07 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $15,270.17 | $1,036,078.24 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $13,057.42 | $1,049,135.66 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $13,221.98 | $1,062,357.64 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $13,206.91 | $1,075,564.55 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $13,371.09 | $1,088,935.64 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $8,211.65 | $1,097,147.29 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $8,273.57 | $1,105,420.86 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $8,177.09 | $1,113,597.95 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $8,329.10 | $1,121,927.05 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $2,858.61 | $1,124,785.66 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2018-07/31/2021** | | | **$165,285.66** | **$1,124,785.66** |

A2251



## U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$340,000.00** |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $5,030.14 | $345,030.14 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $5,161.27 | $350,191.41 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $4,413.37 | $354,604.78 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $4,468.99 | $359,073.77 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $4,463.90 | $363,537.67 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $4,519.39 | $368,057.06 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $2,775.51 | $370,832.57 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $2,796.44 | $373,629.01 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $2,763.83 | $376,392.84 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $2,815.21 | $379,208.05 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $966.20 | $380,174.25 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| **01/01/2019-07/31/2021** | **$40,174.25** | **$380,174.25** |

A2252

Friesen PJI Backup



### U.S. Securities and Exchange Commission
### Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$250,000.00** |
| 01/01/2012-03/31/2012 | 3.00% | 0.75% | $1,864.75 | $251,864.75 |
| 04/01/2012-06/30/2012 | 3.00% | 0.75% | $1,878.66 | $253,743.41 |
| 07/01/2012-09/30/2012 | 3.00% | 0.75% | $1,913.47 | $255,656.88 |
| 10/01/2012-12/31/2012 | 3.00% | 0.75% | $1,927.90 | $257,584.78 |
| 01/01/2013-03/31/2013 | 3.00% | 0.74% | $1,905.42 | $259,490.20 |
| 04/01/2013-06/30/2013 | 3.00% | 0.75% | $1,940.84 | $261,431.04 |
| 07/01/2013-09/30/2013 | 3.00% | 0.76% | $1,976.85 | $263,407.89 |
| 10/01/2013-12/31/2013 | 3.00% | 0.76% | $1,991.80 | $265,399.69 |
| 01/01/2014-03/31/2014 | 3.00% | 0.74% | $1,963.23 | $267,362.92 |
| 04/01/2014-06/30/2014 | 3.00% | 0.75% | $1,999.73 | $269,362.65 |
| 07/01/2014-09/30/2014 | 3.00% | 0.76% | $2,036.82 | $271,399.47 |
| 10/01/2014-12/31/2014 | 3.00% | 0.76% | $2,052.23 | $273,451.70 |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $2,022.79 | $275,474.49 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $2,060.40 | $277,534.89 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $2,098.62 | $279,633.51 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $2,114.49 | $281,748.00 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $2,101.56 | $283,849.56 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $2,822.98 | $286,672.54 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $2,882.39 | $289,554.93 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $2,911.37 | $292,466.30 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $2,884.60 | $295,350.90 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $2,945.42 | $298,296.32 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $3,007.48 | $301,303.80 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $3,037.80 | $304,341.60 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $3,001.73 | $307,343.33 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $3,831.27 | $311,174.60 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $3,921.65 | $315,096.25 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $3,971.08 | $319,067.33 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $4,720.45 | $323,787.78 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $4,843.51 | $328,631.29 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $4,141.65 | $332,772.94 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $4,193.85 | $336,966.79 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $4,189.07 | $341,155.86 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $4,241.15 | $345,397.01 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $2,604.63 | $348,001.64 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $2,624.27 | $350,625.91 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $2,593.67 | $353,219.58 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $2,641.89 | $355,861.47 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $906.72 | $356,768.19 |

A2254

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| 01/01/2012-07/31/2021 | $106,768.19 | $356,768.19 |

A2255



### U.S. Securities and Exchange Commission
### Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$2,436,250.00** |
| 01/01/2013-03/31/2013 | 3.00% | 0.74% | $18,021.58 | $2,454,271.58 |
| 04/01/2013-06/30/2013 | 3.00% | 0.75% | $18,356.61 | $2,472,628.19 |
| 07/01/2013-09/30/2013 | 3.00% | 0.76% | $18,697.13 | $2,491,325.32 |
| 10/01/2013-12/31/2013 | 3.00% | 0.76% | $18,838.51 | $2,510,163.83 |
| 01/01/2014-03/31/2014 | 3.00% | 0.74% | $18,568.34 | $2,528,732.17 |
| 04/01/2014-06/30/2014 | 3.00% | 0.75% | $18,913.53 | $2,547,645.70 |
| 07/01/2014-09/30/2014 | 3.00% | 0.76% | $19,264.39 | $2,566,910.09 |
| 10/01/2014-12/31/2014 | 3.00% | 0.76% | $19,410.06 | $2,586,320.15 |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $19,131.68 | $2,605,451.83 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $19,487.35 | $2,624,939.18 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $19,848.86 | $2,644,788.04 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $19,998.95 | $2,664,786.99 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $19,876.69 | $2,684,663.68 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $26,699.93 | $2,711,363.61 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $27,261.80 | $2,738,625.41 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $27,535.91 | $2,766,161.32 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $27,282.69 | $2,793,444.01 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $27,857.91 | $2,821,301.92 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $28,444.91 | $2,849,746.83 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $28,731.69 | $2,878,478.52 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $28,390.47 | $2,906,868.99 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $36,236.31 | $2,943,105.30 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $37,091.19 | $2,980,196.49 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $37,558.64 | $3,017,755.13 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $44,646.24 | $3,062,401.37 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $45,810.17 | $3,108,211.54 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $39,171.98 | $3,147,383.52 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $39,665.66 | $3,187,049.18 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $39,620.42 | $3,226,669.60 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $40,112.97 | $3,266,782.57 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $24,634.75 | $3,291,417.32 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $24,820.52 | $3,316,237.84 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $24,531.07 | $3,340,768.91 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $24,987.12 | $3,365,756.03 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $8,575.76 | $3,374,331.79 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2013-07/31/2021** | | | **$938,081.79** | **$3,374,331.79** |

A2256



**U.S. Securities and Exchange Commission**
**Prejudgment Interest Report**

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$7,415,000.00** |
| 01/01/2014-03/31/2014 | 3.00% | 0.74% | $54,850.68 | $7,469,850.68 |
| 04/01/2014-06/30/2014 | 3.00% | 0.75% | $55,870.39 | $7,525,721.07 |
| 07/01/2014-09/30/2014 | 3.00% | 0.76% | $56,906.82 | $7,582,627.89 |
| 10/01/2014-12/31/2014 | 3.00% | 0.76% | $57,337.13 | $7,639,965.02 |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $56,514.81 | $7,696,479.83 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $57,565.45 | $7,754,045.28 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $58,633.33 | $7,812,678.61 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $59,076.69 | $7,871,755.30 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $58,715.55 | $7,930,470.85 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $78,871.35 | $8,009,342.20 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $80,531.09 | $8,089,873.29 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $81,340.80 | $8,171,214.09 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $80,592.80 | $8,251,806.89 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $82,291.99 | $8,334,098.88 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $84,025.98 | $8,418,124.86 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $84,873.15 | $8,502,998.01 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $83,865.19 | $8,586,863.20 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $107,041.72 | $8,693,904.92 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $109,567.02 | $8,803,471.94 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $110,947.87 | $8,914,419.81 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $131,884.57 | $9,046,304.38 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $135,322.80 | $9,181,627.18 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $115,713.66 | $9,297,340.84 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $117,171.97 | $9,414,512.81 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $117,038.34 | $9,531,551.15 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $118,493.33 | $9,650,044.48 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $72,770.83 | $9,722,815.31 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $73,319.59 | $9,796,134.90 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $72,464.56 | $9,868,599.46 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $73,811.72 | $9,942,411.18 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $25,332.72 | $9,967,743.90 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2014-07/31/2021** | | | **$2,552,743.90** | **$9,967,743.90** |

A2257



## U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$1,162,232.14** |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $8,597.33 | $1,170,829.47 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $8,757.16 | $1,179,586.63 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $8,919.61 | $1,188,506.24 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $8,987.06 | $1,197,493.30 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $8,932.12 | $1,206,425.42 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $11,998.33 | $1,218,423.75 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $12,250.82 | $1,230,674.57 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $12,374.00 | $1,243,048.57 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $12,260.21 | $1,255,308.78 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $12,518.70 | $1,267,827.48 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $12,782.48 | $1,280,609.96 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $12,911.36 | $1,293,521.32 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $12,758.02 | $1,306,279.34 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $16,283.76 | $1,322,563.10 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $16,667.92 | $1,339,231.02 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $16,877.98 | $1,356,109.00 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $20,062.98 | $1,376,171.98 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $20,586.02 | $1,396,758.00 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $17,602.98 | $1,414,360.98 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $17,824.82 | $1,432,185.80 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $17,804.50 | $1,449,990.30 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $18,025.84 | $1,468,016.14 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $11,070.29 | $1,479,086.43 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $11,153.77 | $1,490,240.20 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $11,023.69 | $1,501,263.89 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $11,228.63 | $1,512,492.52 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $3,853.75 | $1,516,346.27 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2015-07/31/2021** | | | **$354,114.13** | **$1,516,346.27** |

A2258



# U.S. Securities and Exchange Commission
# Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$129,194.00** |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $963.66 | $130,157.66 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $1,294.46 | $131,452.12 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $1,321.70 | $132,773.82 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $1,334.99 | $134,108.81 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $1,322.72 | $135,431.53 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $1,350.60 | $136,782.13 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $1,379.06 | $138,161.19 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $1,392.97 | $139,554.16 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $1,376.42 | $140,930.58 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $1,756.81 | $142,687.39 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $1,798.25 | $144,485.64 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $1,820.91 | $146,306.55 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $2,164.54 | $148,471.09 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $2,220.96 | $150,692.05 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $1,899.13 | $152,591.18 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $1,923.07 | $154,514.25 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $1,920.87 | $156,435.12 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $1,944.75 | $158,379.87 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $1,194.34 | $159,574.21 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $1,203.35 | $160,777.56 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $1,189.31 | $161,966.87 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $1,211.42 | $163,178.29 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $415.77 | $163,594.06 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| **01/01/2016-07/31/2021** | **$34,400.06** | **$163,594.06** |

A2259



### U.S. Securities and Exchange Commission
### Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$333,500.00** |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $3,289.32 | $336,789.32 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $4,198.33 | $340,987.65 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $4,297.38 | $345,285.03 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $4,351.54 | $349,636.57 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $5,172.71 | $354,809.28 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $5,307.56 | $360,116.84 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $4,538.46 | $364,655.30 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $4,595.66 | $369,250.96 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $4,590.41 | $373,841.37 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $4,647.48 | $378,488.85 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $2,854.18 | $381,343.03 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $2,875.70 | $384,218.73 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $2,842.17 | $387,060.90 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $2,895.00 | $389,955.90 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $993.59 | $390,949.49 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2018-07/31/2021** | | | **$57,449.49** | **$390,949.49** |

A2260



# U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$120,000.00** |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $1,775.34 | $121,775.34 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $1,821.63 | $123,596.97 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $1,557.66 | $125,154.63 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $1,577.29 | $126,731.92 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $1,575.49 | $128,307.41 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $1,595.08 | $129,902.49 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $979.59 | $130,882.08 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $986.98 | $131,869.06 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $975.47 | $132,844.53 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $993.60 | $133,838.13 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $341.01 | $134,179.14 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| **01/01/2019-07/31/2021** | **$14,179.14** | **$134,179.14** |

A2261

Kelln PJI Backup



## U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$40,005.90** |
| 01/01/2012-03/31/2012 | 3.00% | 0.75% | $298.40 | $40,304.30 |
| 04/01/2012-06/30/2012 | 3.00% | 0.75% | $300.63 | $40,604.93 |
| 07/01/2012-09/30/2012 | 3.00% | 0.75% | $306.20 | $40,911.13 |
| 10/01/2012-12/31/2012 | 3.00% | 0.75% | $308.51 | $41,219.64 |
| 01/01/2013-03/31/2013 | 3.00% | 0.74% | $304.91 | $41,524.55 |
| 04/01/2013-06/30/2013 | 3.00% | 0.75% | $310.58 | $41,835.13 |
| 07/01/2013-09/30/2013 | 3.00% | 0.76% | $316.34 | $42,151.47 |
| 10/01/2013-12/31/2013 | 3.00% | 0.76% | $318.73 | $42,470.20 |
| 01/01/2014-03/31/2014 | 3.00% | 0.74% | $314.16 | $42,784.36 |
| 04/01/2014-06/30/2014 | 3.00% | 0.75% | $320.00 | $43,104.36 |
| 07/01/2014-09/30/2014 | 3.00% | 0.76% | $325.94 | $43,430.30 |
| 10/01/2014-12/31/2014 | 3.00% | 0.76% | $328.40 | $43,758.70 |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $323.69 | $44,082.39 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $329.71 | $44,412.10 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $335.83 | $44,747.93 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $338.37 | $45,086.30 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $336.30 | $45,422.60 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $451.74 | $45,874.34 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $461.25 | $46,335.59 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $465.89 | $46,801.48 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $461.60 | $47,263.08 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $471.34 | $47,734.42 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $481.27 | $48,215.69 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $486.12 | $48,701.81 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $480.35 | $49,182.16 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $613.09 | $49,795.25 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $627.56 | $50,422.81 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $635.47 | $51,058.28 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $755.38 | $51,813.66 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $775.08 | $52,588.74 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $662.76 | $53,251.50 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $671.11 | $53,922.61 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $670.35 | $54,592.96 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $678.68 | $55,271.64 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $416.80 | $55,688.44 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $419.95 | $56,108.39 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $415.05 | $56,523.44 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $422.76 | $56,946.20 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $145.10 | $57,091.30 |

A2263

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| 01/01/2012-07/31/2021 | $17,085.40 | $57,091.30 |

A2264



## U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$218,226.82** |
| 01/01/2013-03/31/2013 | 3.00% | 0.74% | $1,614.28 | $219,841.10 |
| 04/01/2013-06/30/2013 | 3.00% | 0.75% | $1,644.29 | $221,485.39 |
| 07/01/2013-09/30/2013 | 3.00% | 0.76% | $1,674.79 | $223,160.18 |
| 10/01/2013-12/31/2013 | 3.00% | 0.76% | $1,687.46 | $224,847.64 |
| 01/01/2014-03/31/2014 | 3.00% | 0.74% | $1,663.26 | $226,510.90 |
| 04/01/2014-06/30/2014 | 3.00% | 0.75% | $1,694.18 | $228,205.08 |
| 07/01/2014-09/30/2014 | 3.00% | 0.76% | $1,725.61 | $229,930.69 |
| 10/01/2014-12/31/2014 | 3.00% | 0.76% | $1,738.65 | $231,669.34 |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $1,713.72 | $233,383.06 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $1,745.58 | $235,128.64 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $1,777.96 | $236,906.60 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $1,791.40 | $238,698.00 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $1,780.45 | $240,478.45 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $2,391.64 | $242,870.09 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $2,441.97 | $245,312.06 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $2,466.53 | $247,778.59 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $2,443.84 | $250,222.43 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $2,495.37 | $252,717.80 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $2,547.95 | $255,265.75 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $2,573.64 | $257,839.39 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $2,543.07 | $260,382.46 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $3,245.86 | $263,628.32 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $3,322.44 | $266,950.76 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $3,364.31 | $270,315.07 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $3,999.18 | $274,314.25 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $4,103.44 | $278,417.69 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $3,508.83 | $281,926.52 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $3,553.05 | $285,479.57 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $3,548.99 | $289,028.56 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $3,593.11 | $292,621.67 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $2,206.66 | $294,828.33 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $2,223.30 | $297,051.63 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $2,197.37 | $299,249.00 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $2,238.22 | $301,487.22 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $768.17 | $302,255.39 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| **01/01/2013-07/31/2021** | **$84,028.57** | **$302,255.39** |

A2265



### U.S. Securities and Exchange Commission
### Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$437,482.44** |
| 01/01/2014-03/31/2014 | 3.00% | 0.74% | $3,236.17 | $440,718.61 |
| 04/01/2014-06/30/2014 | 3.00% | 0.75% | $3,296.33 | $444,014.94 |
| 07/01/2014-09/30/2014 | 3.00% | 0.76% | $3,357.48 | $447,372.42 |
| 10/01/2014-12/31/2014 | 3.00% | 0.76% | $3,382.87 | $450,755.29 |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $3,334.35 | $454,089.64 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $3,396.34 | $457,485.98 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $3,459.35 | $460,945.33 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $3,485.50 | $464,430.83 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $3,464.20 | $467,895.03 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $4,653.38 | $472,548.41 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $4,751.31 | $477,299.72 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $4,799.08 | $482,098.80 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $4,754.95 | $486,853.75 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $4,855.20 | $491,708.95 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $4,957.50 | $496,666.45 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $5,007.49 | $501,673.94 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $4,948.02 | $506,621.96 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $6,315.42 | $512,937.38 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $6,464.42 | $519,401.80 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $6,545.89 | $525,947.69 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $7,781.14 | $533,728.83 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $7,984.00 | $541,712.83 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $6,827.07 | $548,539.90 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $6,913.11 | $555,453.01 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $6,905.22 | $562,358.23 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $6,991.07 | $569,349.30 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $4,293.45 | $573,642.75 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $4,325.83 | $577,968.58 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $4,275.38 | $582,243.96 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $4,354.87 | $586,598.83 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $1,494.62 | $588,093.45 |

| Prejudgment Violation Range | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|
| **01/01/2014-07/31/2021** | | **$150,611.01** | **$588,093.45** |

A2266



# U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$263,985.28** |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $1,952.77 | $265,938.05 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $1,989.07 | $267,927.12 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $2,025.97 | $269,953.09 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $2,041.29 | $271,994.38 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $2,028.81 | $274,023.19 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $2,725.26 | $276,748.45 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $2,782.61 | $279,531.06 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $2,810.59 | $282,341.65 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $2,784.74 | $285,126.39 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $2,843.45 | $287,969.84 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $2,903.37 | $290,873.21 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $2,932.64 | $293,805.85 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $2,897.81 | $296,703.66 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $3,698.63 | $300,402.29 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $3,785.89 | $304,188.18 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $3,833.60 | $308,021.78 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $4,557.03 | $312,578.81 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $4,675.84 | $317,254.65 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $3,998.28 | $321,252.93 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $4,048.67 | $325,301.60 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $4,044.05 | $329,345.65 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $4,094.32 | $333,439.97 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $2,514.47 | $335,954.44 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $2,533.43 | $338,487.87 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $2,503.88 | $340,991.75 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $2,550.43 | $343,542.18 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $875.33 | $344,417.51 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| **01/01/2015-07/31/2021** | **$80,432.23** | **$344,417.51** |

A2267



**U.S. Securities and Exchange Commission**
**Prejudgment Interest Report**

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$171,533.25** |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $1,279.47 | $172,812.72 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $1,718.68 | $174,531.40 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $1,754.85 | $176,286.25 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $1,772.50 | $178,058.75 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $1,756.20 | $179,814.95 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $1,793.22 | $181,608.17 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $1,831.01 | $183,439.18 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $1,849.47 | $185,288.65 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $1,827.50 | $187,116.15 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $2,332.54 | $189,448.69 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $2,387.57 | $191,836.26 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $2,417.66 | $194,253.92 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $2,873.89 | $197,127.81 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $2,948.82 | $200,076.63 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $2,521.51 | $202,598.14 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $2,553.29 | $205,151.43 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $2,550.38 | $207,701.81 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $2,582.09 | $210,283.90 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $1,585.75 | $211,869.65 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $1,597.71 | $213,467.36 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $1,579.07 | $215,046.43 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $1,608.43 | $216,654.86 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $552.02 | $217,206.88 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2016-07/31/2021** | | | **$45,673.63** | **$217,206.88** |

A2268



### U.S. Securities and Exchange Commission
### Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$199,917.93** |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $1,971.79 | $201,889.72 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $2,013.37 | $203,903.09 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $2,055.79 | $205,958.88 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $2,076.52 | $208,035.40 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $2,051.86 | $210,087.26 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $2,618.90 | $212,706.16 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $2,680.68 | $215,386.84 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $2,714.46 | $218,101.30 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $3,226.70 | $221,328.00 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $3,310.82 | $224,638.82 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $2,831.06 | $227,469.88 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $2,866.74 | $230,336.62 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $2,863.47 | $233,200.09 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $2,899.07 | $236,099.16 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $1,780.42 | $237,879.58 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $1,793.85 | $239,673.43 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $1,772.93 | $241,446.36 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $1,805.89 | $243,252.25 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $619.79 | $243,872.04 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2017-07/31/2021** | | | **$43,954.11** | **$243,872.04** |

A2269



# U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$171,449.85** |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $1,691.01 | $173,140.86 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $2,158.33 | $175,299.19 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $2,209.25 | $177,508.44 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $2,237.09 | $179,745.53 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $2,659.25 | $182,404.78 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $2,728.58 | $185,133.36 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $2,333.19 | $187,466.55 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $2,362.59 | $189,829.14 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $2,359.90 | $192,189.04 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $2,389.24 | $194,578.28 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $1,467.31 | $196,045.59 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $1,478.38 | $197,523.97 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $1,461.14 | $198,985.11 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $1,488.30 | $200,473.41 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $510.80 | $200,984.21 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2018-07/31/2021** | | | **$29,534.36** | **$200,984.21** |

A2270



## U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$78,384.26** |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $1,159.66 | $79,543.92 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $1,189.89 | $80,733.81 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $1,017.47 | $81,751.28 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $1,030.29 | $82,781.57 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $1,029.12 | $83,810.69 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $1,041.91 | $84,852.60 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $639.87 | $85,492.47 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $644.70 | $86,137.17 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $637.18 | $86,774.35 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $649.02 | $87,423.37 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $222.75 | $87,646.12 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2019-07/31/2021** | | | **$9,261.86** | **$87,646.12** |

A2271



## U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$1,799.65** |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $22.37 | $1,822.02 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $22.65 | $1,844.67 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $13.91 | $1,858.58 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $14.02 | $1,872.60 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $13.85 | $1,886.45 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $14.11 | $1,900.56 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $4.84 | $1,905.40 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| **01/01/2020-07/31/2021** | **$105.75** | **$1,905.40** |

A2272

Gasarch PJI Backup



**U.S. Securities and Exchange Commission**
**Prejudgment Interest Report**

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$91,310.95** |
| 01/01/2012-03/31/2012 | 3.00% | 0.75% | $681.09 | $91,992.04 |
| 04/01/2012-06/30/2012 | 3.00% | 0.75% | $686.17 | $92,678.21 |
| 07/01/2012-09/30/2012 | 3.00% | 0.75% | $698.88 | $93,377.09 |
| 10/01/2012-12/31/2012 | 3.00% | 0.75% | $704.16 | $94,081.25 |
| 01/01/2013-03/31/2013 | 3.00% | 0.74% | $695.94 | $94,777.19 |
| 04/01/2013-06/30/2013 | 3.00% | 0.75% | $708.88 | $95,486.07 |
| 07/01/2013-09/30/2013 | 3.00% | 0.76% | $722.03 | $96,208.10 |
| 10/01/2013-12/31/2013 | 3.00% | 0.76% | $727.49 | $96,935.59 |
| 01/01/2014-03/31/2014 | 3.00% | 0.74% | $717.06 | $97,652.65 |
| 04/01/2014-06/30/2014 | 3.00% | 0.75% | $730.39 | $98,383.04 |
| 07/01/2014-09/30/2014 | 3.00% | 0.76% | $743.94 | $99,126.98 |
| 10/01/2014-12/31/2014 | 3.00% | 0.76% | $749.56 | $99,876.54 |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $738.81 | $100,615.35 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $752.55 | $101,367.90 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $766.51 | $102,134.41 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $772.30 | $102,906.71 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $767.58 | $103,674.29 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $1,031.08 | $104,705.37 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $1,052.78 | $105,758.15 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $1,063.36 | $106,821.51 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $1,053.58 | $107,875.09 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $1,075.80 | $108,950.89 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $1,098.46 | $110,049.35 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $1,109.54 | $111,158.89 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $1,096.36 | $112,255.25 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $1,399.35 | $113,654.60 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $1,432.36 | $115,086.96 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $1,450.41 | $116,537.37 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $1,724.11 | $118,261.48 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $1,769.06 | $120,030.54 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $1,512.71 | $121,543.25 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $1,531.78 | $123,075.03 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $1,530.03 | $124,605.06 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $1,549.05 | $126,154.11 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $951.33 | $127,105.44 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $958.50 | $128,063.94 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $947.32 | $129,011.26 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $964.93 | $129,976.19 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $331.17 | $130,307.36 |

A2274

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| 01/01/2012-07/31/2021 | $38,996.41 | $130,307.36 |

A2275



**U.S. Securities and Exchange Commission**
**Prejudgment Interest Report**

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$334,379.59** |
| 01/01/2013-03/31/2013 | 3.00% | 0.74% | $2,473.49 | $336,853.08 |
| 04/01/2013-06/30/2013 | 3.00% | 0.75% | $2,519.48 | $339,372.56 |
| 07/01/2013-09/30/2013 | 3.00% | 0.76% | $2,566.21 | $341,938.77 |
| 10/01/2013-12/31/2013 | 3.00% | 0.76% | $2,585.62 | $344,524.39 |
| 01/01/2014-03/31/2014 | 3.00% | 0.74% | $2,548.54 | $347,072.93 |
| 04/01/2014-06/30/2014 | 3.00% | 0.75% | $2,595.92 | $349,668.85 |
| 07/01/2014-09/30/2014 | 3.00% | 0.76% | $2,644.07 | $352,312.92 |
| 10/01/2014-12/31/2014 | 3.00% | 0.76% | $2,664.06 | $354,976.98 |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $2,625.86 | $357,602.84 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $2,674.67 | $360,277.51 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $2,724.29 | $363,001.80 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $2,744.89 | $365,746.69 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $2,728.11 | $368,474.80 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $3,664.61 | $372,139.41 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $3,741.73 | $375,881.14 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $3,779.35 | $379,660.49 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $3,744.60 | $383,405.09 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $3,823.55 | $387,228.64 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $3,904.11 | $391,132.75 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $3,943.48 | $395,076.23 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $3,896.64 | $398,972.87 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $4,973.50 | $403,946.37 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $5,090.83 | $409,037.20 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $5,154.99 | $414,192.19 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $6,127.77 | $420,319.96 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $6,287.53 | $426,607.49 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $5,376.42 | $431,983.91 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $5,444.18 | $437,428.09 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $5,437.97 | $442,866.06 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $5,505.58 | $448,371.64 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $3,381.16 | $451,752.80 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $3,406.66 | $455,159.46 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $3,366.93 | $458,526.39 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $3,429.53 | $461,955.92 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $1,177.04 | $463,132.96 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2013-07/31/2021** | | | **$128,753.37** | **$463,132.96** |

A2276



**U.S. Securities and Exchange Commission**
**Prejudgment Interest Report**

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$394,778.28** |
| 01/01/2014-03/31/2014 | 3.00% | 0.74% | $2,920.28 | $397,698.56 |
| 04/01/2014-06/30/2014 | 3.00% | 0.75% | $2,974.57 | $400,673.13 |
| 07/01/2014-09/30/2014 | 3.00% | 0.76% | $3,029.75 | $403,702.88 |
| 10/01/2014-12/31/2014 | 3.00% | 0.76% | $3,052.66 | $406,755.54 |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $3,008.88 | $409,764.42 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $3,064.81 | $412,829.23 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $3,121.67 | $415,950.90 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $3,145.27 | $419,096.17 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $3,126.05 | $422,222.22 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $4,199.15 | $426,421.37 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $4,287.52 | $430,708.89 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $4,330.62 | $435,039.51 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $4,290.80 | $439,330.31 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $4,381.27 | $443,711.58 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $4,473.59 | $448,185.17 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $4,518.69 | $452,703.86 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $4,465.02 | $457,168.88 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $5,698.95 | $462,867.83 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $5,833.40 | $468,701.23 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $5,906.92 | $474,608.15 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $7,021.60 | $481,629.75 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $7,204.65 | $488,834.40 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $6,160.65 | $494,995.05 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $6,238.29 | $501,233.34 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $6,231.18 | $507,464.52 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $6,308.64 | $513,773.16 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $3,874.35 | $517,647.51 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $3,903.57 | $521,551.08 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $3,858.05 | $525,409.13 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $3,929.77 | $529,338.90 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $1,348.73 | $530,687.63 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2014-07/31/2021** | | | **$135,909.35** | **$530,687.63** |

A2277



**U.S. Securities and Exchange Commission**
**Prejudgment Interest Report**

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$358,612.34** |
| 01/01/2015-03/31/2015 | 3.00% | 0.74% | $2,652.75 | $361,265.09 |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $2,702.06 | $363,967.15 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $2,752.19 | $366,719.34 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $2,773.00 | $369,492.34 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $2,756.05 | $372,248.39 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $3,702.14 | $375,950.53 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $3,780.05 | $379,730.58 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $3,818.06 | $383,548.64 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $3,782.95 | $387,331.59 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $3,862.70 | $391,194.29 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $3,944.10 | $395,138.39 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $3,983.86 | $399,122.25 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $3,936.55 | $403,058.80 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $5,024.43 | $408,083.23 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $5,142.97 | $413,226.20 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $5,207.78 | $418,433.98 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $6,190.53 | $424,624.51 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $6,351.92 | $430,976.43 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $5,431.48 | $436,407.91 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $5,499.94 | $441,907.85 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $5,493.66 | $447,401.51 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $5,561.96 | $452,963.47 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $3,415.79 | $456,379.26 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $3,441.55 | $459,820.81 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $3,401.41 | $463,222.22 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $3,464.65 | $466,686.87 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $1,189.09 | $467,875.96 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| **01/01/2015-07/31/2021** | **$109,263.62** | **$467,875.96** |

A2278



### U.S. Securities and Exchange Commission
### Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$313,189.45** |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $2,336.09 | $315,525.54 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $3,138.01 | $318,663.55 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $3,204.05 | $321,867.60 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $3,236.26 | $325,103.86 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $3,206.50 | $328,310.36 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $3,274.11 | $331,584.47 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $3,343.10 | $334,927.57 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $3,376.80 | $338,304.37 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $3,336.70 | $341,641.07 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $4,258.81 | $345,899.88 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $4,359.29 | $350,259.17 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $4,414.23 | $354,673.40 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $5,247.22 | $359,920.62 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $5,384.02 | $365,304.64 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $4,603.84 | $369,908.48 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $4,661.86 | $374,570.34 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $4,656.54 | $379,226.88 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $4,714.43 | $383,941.31 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $2,895.30 | $386,836.61 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $2,917.13 | $389,753.74 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $2,883.11 | $392,636.85 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $2,936.71 | $395,573.56 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $1,007.90 | $396,581.46 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2016-07/31/2021** | | | **$83,392.01** | **$396,581.46** |

A2279



**U.S. Securities and Exchange Commission**
**Prejudgment Interest Report**

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$250,713.13** |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $2,472.79 | $253,185.92 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $2,524.92 | $255,710.84 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $2,578.13 | $258,288.97 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $2,604.12 | $260,893.09 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $2,573.19 | $263,466.28 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $3,284.31 | $266,750.59 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $3,361.79 | $270,112.38 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $3,404.16 | $273,516.54 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $4,046.55 | $277,563.09 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $4,152.04 | $281,715.13 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $3,550.38 | $285,265.51 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $3,595.13 | $288,860.64 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $3,591.03 | $292,451.67 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $3,635.67 | $296,087.34 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $2,232.79 | $298,320.13 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $2,249.63 | $300,569.76 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $2,223.39 | $302,793.15 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $2,264.73 | $305,057.88 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $777.27 | $305,835.15 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2017-07/31/2021** | | | **$55,122.02** | **$305,835.15** |

A2280



# U.S. Securities and Exchange Commission
# Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$259,328.58** |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $2,557.76 | $261,886.34 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $3,264.61 | $265,150.95 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $3,341.63 | $268,492.58 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $3,383.74 | $271,876.32 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $4,022.28 | $275,898.60 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $4,127.14 | $280,025.74 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $3,529.09 | $283,554.83 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $3,573.57 | $287,128.40 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $3,569.49 | $290,697.89 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $3,613.87 | $294,311.76 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $2,219.40 | $296,531.16 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $2,236.14 | $298,767.30 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $2,210.06 | $300,977.36 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $2,251.15 | $303,228.51 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $772.61 | $304,001.12 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| **01/01/2018-07/31/2021** | **$44,672.54** | **$304,001.12** |

A2281



## U.S. Securities and Exchange Commission
## Prejudgment Interest Report

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$331,607.64** |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $4,905.98 | $336,513.62 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $5,033.87 | $341,547.49 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $4,304.43 | $345,851.92 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $4,358.68 | $350,210.60 |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $4,353.71 | $354,564.31 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $4,407.84 | $358,972.15 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $2,707.00 | $361,679.15 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $2,727.42 | $364,406.57 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $2,695.61 | $367,102.18 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $2,745.72 | $369,847.90 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $942.35 | $370,790.25 |

| Prejudgment Violation Range | | | Quarter Interest Total | Prejudgment Total |
|---|---|---|---|---|
| **01/01/2019-07/31/2021** | | | **$39,182.61** | **$370,790.25** |

A2282



**U.S. Securities and Exchange Commission**
**Prejudgment Interest Report**

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$188,446.79** |
| 01/01/2020-03/31/2020 | 5.00% | 1.24% | $2,342.71 | $190,789.50 |
| 04/01/2020-06/30/2020 | 5.00% | 1.24% | $2,371.84 | $193,161.34 |
| 07/01/2020-09/30/2020 | 3.00% | 0.75% | $1,456.63 | $194,617.97 |
| 10/01/2020-12/31/2020 | 3.00% | 0.75% | $1,467.61 | $196,085.58 |
| 01/01/2021-03/31/2021 | 3.00% | 0.74% | $1,450.50 | $197,536.08 |
| 04/01/2021-06/30/2021 | 3.00% | 0.75% | $1,477.46 | $199,013.54 |
| 07/01/2021-07/31/2021 | 3.00% | 0.25% | $507.08 | $199,520.62 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| **01/01/2020-07/31/2021** | **$11,073.83** | **$199,520.62** |

A2283

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,**<br><br>                              **Plaintiff,**<br><br>     **v.**<br><br>**FREDERICK L. SHARP, ZHIYING YVONNE GASARCH, COURTNEY KELLN, MIKE K. VELDHUIS, PAUL SEXTON, JACKSON T. FRIESEN, WILLIAM T. KAITZ, AVTAR S. DHILLON, and GRAHAM R. TAYLOR,**<br><br>                              **Defendants.** | **Civil Action No. 21-CV-11276 (WGY)** |

**PLAINTIFF'S OPPOSITION TO DEFENDANTS MIKE K. VELDHUIS**
**AND COURTNEY KELLN'S SECOND MOTION TO STAY THE PROCEEDINGS**

      Plaintiff Securities and Exchange Commission (the "SEC" or "Commission") submits this opposition to defendants Mike Veldhuis and Courtney Kelln's ("Defendants") second motion to stay the proceedings. Dkt. No. 421. Defendants previously moved to stay these proceedings, which motion was denied. Dkt. Nos. 280 (motion to stay), 292 (order denying motion to stay).

      In their first motion to stay, Defendants argued that the proceedings should be stayed in light of a pending parallel criminal proceeding. Dkt. No. 281. They again move to stay these proceedings for the same reason: The ongoing pendency of the parallel criminal proceeding. Dkt. No. 422. The Commission therefore incorporates by reference its opposition to Defendants' first motion to stay, which addressed the arguments Defendants now raise for the second time. Dkt. No. 289.

A2284

Nothing has changed since the first motion to stay, except that the Commission prevailed at trial as to Friesen and Gasarch and has now moved the Court to impose remedial sanctions on all five remaining defendants—Veldhuis, Kelln, Sexton, Friesen, and Gasarch.[1] Dkt. No. 425. There are a number of reasons that Defendants' motion should be denied.

*First*, having moved to stay for a second time, and for the same reasons, the Court should treat the instant motion as one for reconsideration. To prevail on a motion for reconsideration, "a party normally must demonstrate either that new and important evidence, previously unavailable, has surfaced or that the original judgment was premised on a manifest error of law or fact." *Caribbean Mgmt. Group, Inc. v. Erikon LLC*, 966 F.3d 35, 44-45 (1st Cir. 2020) (quoting *Ira Green, Inc. v. Military Sales & Serv. Co.*, 775 F.3d 12, 28 (1st Cir. 2014)). Reconsideration is therefore rarely granted. *Id.* at 45. Defendants do not claim that the Court's prior order denying their first motion to stay was somehow based on a manifest error of law and they identify no new facts that they claim were previously unavailable. Their motion should therefore be denied for this reason alone.

*Second*, Defendants now argue that they cannot adequately defend against the Commission's remedies motion, claiming that opposing such motion may implicate their Fifth Amendment rights. But both of the judgments entered as to Veldhuis and Kelln expressly contemplated their participation in the remedies phase of this proceeding:

> In connection with any such determination of disgorgement and/or civil penalties, the Court may determine the amounts of the disgorgement and civil penalty *after briefing by Defendant* and the Securities and Exchange Commission and, if necessary, a hearing to resolve any material factual disputes before the Court. For

---

[1] Veldhuis, Kelln, and Sexton did not oppose entry of judgments as to their liability, and the Court subsequently entered judgments as to each. Dkt. Nos. 317 (Kelln), 325 (Veldhuis), and 378 (Sexton). Friesen and Gasarch proceeded to trial and the jury returned a verdict in favor of the SEC on all counts in the Complaint. Dkt. No. 402 (verdict). Sexton, Friesen, and Gasarch have not moved to stay these proceedings.

> purposes of that determination, Defendant will not contest liability
> under the claims filed by the Plaintiff, but *will be permitted to
> challenge the remedies and sanctions sought by the Commission as
> a result of that liability*.

Dkt. Nos. 317 (Kelln Judgment) Part VI, 325 (Veldhuis Judgment) Part VI (emphasis supplied).

Having themselves proposed these terms, Defendants should not now be permitted to avoid

participating in the remedies phase of this case.

     *Third*, with respect to their Fifth Amendment privilege, Defendants do not explain in any

detail how opposing the Commission's remedies motion risks waiver:

- They claim that they cannot "admit wrongdoing"—one of the factors the Court
  may consider in imposing remedies.  But they already did so by consenting to
  judgments establishing their liability.  Indeed, both judgments expressly provide
  that "Defendant[s] will not contest liability under the claims filed by the Plaintiff"
  in connection with remedies briefing.  Dkt. Nos. 317 (Kelln Judgment) Part VI,
  325 (Veldhuis Judgment) Part VI.

- Likewise, they say that they will be "unable to challenge the SEC's depiction of
  the degree of "the egregiousness of the violation" without risking incrimination.
  They don't explain what it is they might say about this factor that would
  incriminate them.  And, having consented to judgments under which they "will
  not contest liability," it is difficult to see what incriminating facts they might
  present on the issue of their liability.

- The same is true as to contesting the "nature of the violations," their "current
  financial situation[s]" and the "reasonableness" of the SEC's disgorgement figure.
  The nature of the violations are what they are—violations of various antifraud and
  other provisions of the federal securities laws.  As to their current financial
  situations and the Commission's disgorgement calculations, they offer no reason
  that information about either is incriminating.

     *Fourth*, Defendants' request for a stay of indefinite length pending a criminal proceeding

in which indictments have not yet been returned.  There is no way to know how long this case

would be put on ice given the early stages of the criminal proceeding and the likely need for for

lengthy extradition proceedings.  *Nat'l Coal. On Black Civic Participation v. Wohl*, No. 20 Civ.

8668, 2021 WL 694557, at *3 (S.D.N.Y. Feb. 22, 2021), *appeal dismissed*, No. 21-232, 2021

WL 3852252 (2d Cir. June 22, 2021) (denying renewed motion for stay when duration of

A2286

criminal proceeding is unknowable). It is also inefficient given that the case is completely resolved as to four defendants (Sharp, Kaitz, Dhillon, and Taylor) and three defendants (Sexton, Friesen, and Gasarch) have not moved for a stay. Defendants' motion, if granted, would leave this case open indefinitely as to two of nine named defendants.

Further, putting off a decision on remedies would indefinitely delay the Commission's ability to pursue its collections activity and related litigation in Canada as to Veldhuis and Kelln. This would delay the process of determining the full amount of funds available to make a distribution to harmed investors. It would be far more feasible and efficient for the Commission to develop a distribution plan when knowing at the same time the total amount available from all nine defendants to be distributed to harmed investors. The public interest in recovering and distributing the full amount of ill-gotten gains would thus be undermined.

*Finally*, Defendants do not contest that, as a legal matter, they have no right to a stay. Indeed, they do not grapple with the fact that a stay is discretionary and constitutes "extraordinary relief." *Microfinancial, Inc. v. Premier Holidays Int'l*, 385 F.3d 72, 79 (1st Cir. 2004)). Defendants' conclusory arguments surely do not justify such an extraordinary remedy.

For all these reasons, and the reasons set forth in the Commission's opposition to Defendants' first motion to stay, Defendants' second motion to stay should be denied.

Dated: December 18, 2023                Respectfully submitted,

                                        **SECURITIES AND EXCHANGE
                                        COMMISSION**

                                        By its Attorneys,

                                        */s/ Alfred A. Day*
                                        Kathleen B. Shields (Mass. Bar No. 637438)
                                        Alfred Day (Mass. Bar No. 654436)
                                        David H. London (Mass. Bar No. 638289)
                                        Nita K. Klunder (Mass. Bar No. 689304)

4

A2287

33 Arch Street, 24th Floor
Boston, MA  02110
Telephone: (617) 573-8904 (Shields); (617) 573-
4537 (Day); (617) 573-8997 (London)
Fax: (617) 573-4590
Email: shieldska@sec.gov; daya@sec.gov;
londond@sec.gov; klunderni@sec.gov

**<u>CERTIFICATE OF SERVICE</u>**

     I hereby certify that on December 18, 2023, a true and correct copy of the foregoing document was filed through the Court's CM/ECF system, and accordingly, the document will be sent electronically to all participants registered to receive electronic notice in this case.  A copy will also be sent via first class mail and/or email to those parties who have not yet registered for notice via the Court's CM/ECF system.

                                     */s/ Alfred A. Day*

5

A2288

```
 1                 UNITED STATES DISTRICT COURT

 2                 DISTRICT OF MASSACHUSETTS (Boston)

 3                            No. 1:21-cv-11276-WGY

 4

 5    SECURITIES and EXCHANGE COMMISSION,
               Plaintiff
 6

 7    vs.

 8

 9    FREDERICK L. SHARP, et al,
               Defendants
10

11                          *********

12

13

14                      For Hearing Before:
                        Judge William G. Young
15

                            Final Pretrial
16

17                      United States District Court
                        District of Massachusetts (Boston)
18                      One Courthouse Way
                        Boston, Massachusetts 02210
19                      September 07, 2023

20

21                          ********

22

                    REPORTER: RICHARD H. ROMANOW, RPR
23                       Official Court Reporter
                      United States District Court
24         One Courthouse Way, Room 5510, Boston, MA 02210
                         rhrbulldog@aol.com
25
```

A2289

2

```
 1                    A P P E A R A N C E S

 2

 3    KATHLEEN BURDETTE SHIELDS, ESQ.
      ALFRED A. DAY, ESQ.
 4    DAVID H. LONDON, ESQ.
      NITA KUMARASWAMI KLUNDER, ESQ.
 5       Securities and Exchange Commission - MA
         33 Arch Street, 24th Floor
 6       Boston, MA 02110
         (617) 573-8904
 7       Email: Shieldska@sec.gov
         For Plaintiff
 8

 9    KAREN A. PICKETT, ESQ.
         Pickett Law Offices, P.C.
10       125 High Street, 26th Floor
         Boston, MA 02110
11       (617) 423-0485
         Email: Kpickettlaw@gmail.com
12       For Defendant Zhiying Yvonne Gasarch

13
      NEIL THOMAS SMITH, ESQ.
14    ROBERT S. SILVERBLATT, ESQ.
         K & L Gates LLP - MA
15       One Lincoln Street
         State Street Financial Center
16       Boston, MA 02111
         (617) 261-3180
17       Email: Neil.smith@klgates.com
         For Defendant Paul Sexton
18

19    MIRANDA E. FRITZ, ESQ.
      TIMOTHY J. FAZIO, ESQ.
20       Manning Gross Massenburg
         125 High Street
21       Oliver Street Tower, 6th Floor
         Boston, MA 02110
22       (617) 670-8800
         Email: Tfazio@mgmlaw.com
23       For Defendant Jackson T. Friesen

24

25
```

A2290

```
 1          P R O C E E D I N G S
 2          (Begins, 10:20 a.m.)
 3          THE CLERK:  Civil Matter 21-11276, the SEC versus
 4     Sharp, et al.
 5          THE COURT:  Good morning.  Would counsel identify
 6     themselves, starting with the Commission, and with
 7     respect to the defense, tell me who you represent.
 8          MR. LONDON:  Good morning, your Honor, David
 9     London for the SEC.
10          MS. SHIELDS:  Good morning, your Honor, Kathleen
11     Shields for the SEC.
12          MR. DAY:  Good morning, your Honor, Al Day for the
13     SEC.
14          THE COURT:  And our colleague Nita Kumaraswami
15     Klunder.
16          THE COURT:  And she's certainly welcome.
17          MR. SMITH:  Good morning, your Honor, Neil Smith,
18     and my colleague Rob Silverblatt, from K & L Gates, on
19     behalf of Paul Sexton.
20          MS. PICKETT:  Good morning, your Honor, Karen
21     Pickett for Defendant Yvonne Gasarch.
22          MS. FRITZ:  Miranda Fritz for Jackson Friesen.
23          MR. FAZIO:  And Tim Fazio for Jackson Friesen.
24          THE COURT:  Good morning and welcome to you all.
25          We're going to start on the 11th.  Normally I
```

A2291

```
 1    do -- this is a civil matter and I do final pretrial
 2    conferences back in the jury room where we can relax
 3    more and talk about the structure of the case.  Here --
 4    and then back there is not a time for argument, it's
 5    just a discussion about how we're, in fact, going to do
 6    it, but here I'm doing it backwards.  And my reason is,
 7    as I have prepared for this final pretrial conference, I
 8    am struck by how factually complex and legally complex
 9    this trial is going to be, and I -- no one is more
10    delighted to try jury cases than am I.
11         Nevertheless it does occur to me that it might be
12    in the parties's interest to try this jury-waived.  That
13    would mean a lot more work for me, but that's a matter
14    of no moment.  Rather I think you ought think about that
15    because it might be to your respective advantage.  And
16    that being so, I thought I would rule on the motions in
17    limine upon which I can rule and which I'm certain of
18    the disputes identified in the joint pretrial memorandum
19    right now, and then having made those rulings, we'll go
20    back into the jury room and you can drink your coffee
21    and I will drink my tea and we can talk about just the
22    mechanics of the trial.  I can't rule on all of the
23    motions in limine because, quite candidly, I'm not
24    prepared so to rule, but certain of them I can.  And,
25    um, I want you to know what the rulings are because
```

A2292

```
 1    those rulings are going to be followed whether we try
 2    this jury or jury-waived.  I'm strict on evidence.  Even
 3    if we try it jury-waived, I try to make very clear the
 4    record on which the Court's findings and rulings are
 5    based, and I hold myself to that.
 6          So with that in mind, let me deal with the ones
 7    upon which I can rule.  We have -- and really something
 8    that seems to be key here, motions in limine to exclude
 9    the Q records -- I'm reading from Docket Number 329, and
10    purported expert testimony, and that's Dockets Number
11    329, 334, 338, 339, and so let me, um -- those are all
12    substantively the same motion.  So let me deal with
13    that.
14          With respect to the Q records -- well the motion
15    is going to be granted in part and denied in part.  The
16    Q -- at least insofar as the Court understands from the
17    motion from partial -- for partial summary judgment upon
18    which the Court has acted, I don't see any way that
19    these Q records can admitted under 8036 as business
20    records, perhaps for the most simple reason that we have
21    not got a custodian of those records who can properly --
22    is competent to testify sufficient under 8036, but of
23    course that's not the only grounds for admission.  The
24    Commission, um, also suggests that they're admissible as
25    co-conspirator hearsay under 801(d)(2)(e), and there's
```

```
 1    much to that.  The defense briefed that, but you're not
 2    really looking at the law in the First Circuit and the
 3    law in the First Circuit as to conspiracy works like
 4    this.
 5         Yes, the government has to prove, and it is a
 6    preliminary finding by a fair preponderance of the
 7    evidence, that the document was made by a conspirator
 8    during the course of the conspiracy and in furtherance
 9    of the conspiracy, in other words a document -- and
10    related documents much like in a drug case where the
11    government properly seizes what the government later
12    asserts, and it may well be, is a drug ledger of
13    payments and supply and in various iterations.  Well
14    here's how that preliminary finding is made in the First
15    Circuit.
16         If the government makes, in this case the
17    Commission, makes that allegation, and they do, in good
18    faith, the Court takes them at their word and receives
19    the document with sufficient authentication by how the
20    document came to be in the government's possession, that
21    it is tied to someone the government says is a
22    conspirator during and in furtherance of the course of
23    the conspiracy, and I'm expected simply to admit it, and
24    I will, and it will all be heard by the jury.  Then the
25    Commission will rest.  And then, on the First Circuit
```

```
 1   precedent, it will be argued and I will make the
 2   preliminary finding that the document is or is not
 3   sufficient or within the bounds of 801(d)(2)(e).
 4   That's -- and then if I do not so find, then the
 5   Commission's case, it would seem to me, is a shambles
 6   and the risk they run by introducing such a crucial
 7   document is that then I have to strike it, and one might
 8   expect, though it's your case to try, that then, since
 9   this is a central document, they'll be a motion for a
10   mistrial and we'll see what happens.
11       Make no mistake, I've done this, not frequently,
12   but at least three times in trying conspiracy cases,
13   each of them a criminal case, and this is not a criminal
14   case, but the standard of proof is the same, a
15   preliminary finding on the fair preponderance of the
16   evidence, three times I have stricken the evidence that
17   I found was not sufficient under the applicable
18   provision of the federal rule.  In most cases I find
19   that it is.  And then the defense gets a second chance
20   at the -- to argue the point at the time the defense
21   rests, and I either stick with my position or I revise
22   it.  So that's how it works and that's how I expect it
23   will work in this case.
24       Now an equally-important aspect of this motion is
25   the motion to exclude the expert testimony of the, um,
```

A2295

```
 1    Commission's, as one motion says, "purported expert
 2    witness," and that motion too is allowed in part and
 3    denied in part as follows.
 4         This Feigin, a lawyer, he's not going to testify
 5    about the law, his report reads like the Commission's
 6    brief.  I'm not accepting that.  Now I have no pride of
 7    place and, um, it's one of the reasons candidly, though
 8    you can be sure I will be just as fair and evenhanded as
 9    I can be, that I contemplate maybe you want to do it
10    jury-waived, the law is complex, the regulations are
11    complex, but there's only one law teacher here, it's me.
12    Nobody else.  But that doesn't mean that you can't argue
13    the law as I've declared it.  And, um, having said that,
14    the fellow, um, actually he's pretty good.  It's pretty
15    helpful.  I read it with great interest.  It's of course
16    slanted entirely in favor of the Commission, but it
17    helps me.
18         And, um, if we're going to go before a jury, what
19    I want you to do is I want you to break out what my -- I
20    thought his explanation of Rule 144, I thought that was
21    pretty good, and other parts are equally good, and at
22    least if you boil them down so they're evenhanded,
23    that's a pretty -- he's helpful.  I don't want his
24    testimony, but what I want is his learning.  And both
25    sides, you've got work to do.
```

A2296

```
 1            If you want me to charge these ways well beyond

 2       your -- and I believe me I appreciate and I thank the

 3       Commission, the Commission has proposed instructions and

 4       those instructions aren't expert testimony, I can work

 5       with those, they're very helpful.  I propose generally

 6       to give them, though this is not a statement that I

 7       will, to generally introduce the case before anyone

 8       makes openings, unless it's going to be tried jury-

 9       waived.

10            But beyond that, something I would do in this case

11       is if you break out specific things as one imagines he

12       would do very eloquently, I see no reason that -- and

13       I'll take Rule 144.  When you get to that part of the

14       case with a witness, or where you think the

15       instruction -- and I'm looking at the Commission because

16       it's your case to prove, that an instruction on Rule 144

17       would be helpful, say, "Judge, could you instruct on

18       Rule 144," and I will, not in haec verba as he does it,

19       but he does pretty well.

20            That does not mean he cannot testify, because

21       beyond that he testifies based upon his review, which

22       appears to be a careful review, um, he testifies as to

23       various factual opinions, um, like, for instance, so

24       many millions of dollars was moved from this place to

25       that place, or profits were made.  On a proper
```

A2297

```
 1    foundation, I think -- I must, and I think I will, and
 2    it's likely I will, allow him to testify precisely to
 3    those factual matters.  Now he can be cross-examined on
 4    those.  But that is, um -- I'm happy to have the jury
 5    here, his experience in these matters.  But he's going
 6    to testify as a Rule 701 witness, which means I use this
 7    methodology, which is mathematical to the jury, I looked
 8    at these sheets and I looked at these notations and then
 9    I calculated whatever, and he then will say "And in my
10    opinion this much was transferred," or "This profit was
11    made," or something along those lines.  But he'll always
12    have to qualify it by saying "Based upon these
13    calculations, it's my opinion that thus and so."
14        A 701 witness is not providing some expertise that
15    the jury doesn't know about.  A 701 witness explains to
16    the jury, in lay person's terms, how the calculation is
17    made, explains that he looked at the various documents,
18    and in his opinion it comes out this way or that way.
19    Now that's my ruling on those motions in limine.
20        I don't understand this one about compelling a
21    production of documents, and we're not going to deal
22    with it this morning, I will be ready to deal with it by
23    the time the trial begins.
24        There are various matters upon which I should rule
25    which come up -- which come up during the course of the
```

A2298

```
 1    trial and will come up jury or jury-waived, and in no
 2    particular order let me deal with them.
 3         There's going to be no reference to anybody taking
 4    the Fifth Amendment and if someone missteps on that, I
 5    will -- I will impose sanctions.  That's not material,
 6    the chance of prejudice far outweighs the -- it's not of
 7    any probative value whatsoever.  So they'll be no
 8    reference to that.
 9         No one is going to be called a "fugitive" unless
10    there is a -- there is evidence, preliminary evidence
11    that an order of court has been entered, which ordered
12    the individual, again by a fair preponderance of the
13    evidence, has personal knowledge of, and then pursuant
14    to that order of court, this court or a Canadian court,
15    the person did not respond or appear at the time and
16    place where the person is directed, commanded by the
17    appropriate court to appear.  Lay that foundation and
18    the person can be called a -- can be called a
19    "fugitive."
20         There's not going to be, by way of demonstrative
21    aid or in questioning, something called the "Veldhuis
22    Control Group."  None of the documents, as the defense
23    points out, one, that assumes a conclusion that's for
24    the jury, and two, there is no such entity, "Veldhuis
25    Control Group."  So I'm going to allow the Commission
```

A2299

```
 1    appropriate argument, but you're not going to call any
 2    aggregation of people a "control group."  They can be
 3    called by name.  You can argue that they're a control
 4    group, you can make mention of it in your opening
 5    because in good faith you propose to demonstrate that.
 6         Let's see.  (Pause.)  Actually I see a detailed
 7    list of exhibits and a detailed list of objections to
 8    those exhibits, but I'm not clear -- and let me pause,
 9    and I'll ask the Commission.
10         This list I have, to those exhibits to which there
11    is no objection, there aren't very many of them, and
12    that's going to slow us down, but to those exhibits to
13    which there is no objection, I take it that based upon
14    what the joint proposal submits, the joint pretrial
15    memorandum submits, that those exhibits are admitted
16    without more and they'll bear the number that the list
17    has here.  Is that how you figured it out?
18         MS. SHIELDS:  That's my understanding, your Honor.
19         THE COURT:  Fine.  And that's now the Court's
20    understanding and that's perfectly acceptable.  And so
21    exhibits to which no objection has been raised, we can
22    take it that those exhibits are in evidence, without
23    more.
24         Then you've likewise done a fine job of noticing
25    or letting the Court know the, um, deposition testimony
```

A2300

```
 1   that will be proffered, and this would be a difference
 2   if we did it jury-waived.  I have to say, if we do it
 3   jury-waived, I'll read the depositions, because I'll be
 4   the factfinder, and I will rule on the objections as I
 5   go, but I can do it on my own time, we don't need to
 6   take any court time.  If we're going to try it to the
 7   jury, the depositions have to either be read or played
 8   to the jury and that cannot happen until I've ruled on
 9   the objections, and I don't have the depositions.
10        So what I need is the actual deposition and I need
11   it marked up so I -- it's all very well to say this, but
12   it is an interminable problem just to be left with this,
13   though I don't fault anyone, I need the exhibit.  Or if
14   it isn't an exhibit, it has to be communicated to the
15   jury.  So as soon as you get it into my hands, I need
16   these marked-up depositions where the areas to which the
17   objection is made are categorized by now on the
18   document, to which I can make a little notation,
19   "Sustained," which means the objection is sustained and
20   those line items, lines and pages are stricken, or
21   "Overruled," which means obviously they may be read or
22   played to the jury.  When I give you back the
23   deposition, just as soon as I have done that work, um,
24   you conform to the Court's order, the material comes in
25   during the course of the trial, and the original, which
```

A2301

```
 1   has my notations, is maintained by the Clerk so we know
 2   what the record is.  Again I need to be doing that work
 3   this weekend.  And I'll tell you, nothing is going to be
 4   played or read to the jury until I've ruled on those
 5   objections.
 6        And this is one where I say this whether we go
 7   jury or jury-waived, because while I can do it all on my
 8   own and we don't need to take up court time, I will do
 9   precisely the same thing so that what I sustain or
10   overrule is, um, clear on the record, and I hope you
11   trust me, I will hold myself exactly, strictly to
12   matters that I have admitted in evidence.
13        There's in this, um --
14        MS. SHIELDS:  Your Honor, may I?
15        THE COURT:  Yes.
16        MS. SHIELDS:  The point you just made.
17        THE COURT:  Yes.
18        MS. SHIELDS:  So we can get those to you this
19   afternoon.
20        THE COURT:  This afternoon is great.
21        MS. SHIELDS:  I want to though ask you a question
22   about that in light of one of the things that your Honor
23   has previously said.
24        THE COURT:  All right.
25        MS. SHIELDS:  The Commission intended to play for
```

A2302

```
 1    the jury the depositions of the defendants in this case.
 2         THE COURT:  All right.
 3         MS. SHIELDS:  And also admit the defendants's
 4    answers to written deposition questions, which the
 5    parties agreed would take the place of a longer
 6    videotaped deposition.  All of the defendants's answers,
 7    both in the very short videotaped depositions and the
 8    written questions, were the defendants's assertions of
 9    the Fifth Amendment.  And in particular, the
10    defendants's asserted their Fifth Amendment right in
11    response to a number of exhibits that as part of the
12    deposition question the Commission was seeking to put
13    before the Court and the jury.
14         So I'm wondering, in light of your comments about
15    the Fifth Amendment, that's a very important part of the
16    Commission's case, and it's argued that the jury is
17    entitled to know that, when presented with these
18    exhibits and specific questions about those exhibits,
19    that the defendants refused to answer the question.
20         THE COURT:  I don't think so, at least as you've
21    explained it.  I've read this material in order to
22    prepare for this hearing.  It's simply not probative.
23    It's a constitutional right.
24         MS. SHIELDS:  But, your Honor, in a civil case --
25         THE COURT:  I understand.  I understand the matter
```

A2303

```
 1    is well within my discretion, but it is not probative.
 2    If they won't admit to the authenticity of something or
 3    something and the like, then that's not a source of it.
 4    I mean my ruling stands.  So maybe that will save me
 5    some time here.  But I'll -- you give it to me and I'll
 6    be dealing with it just as fast as I can.
 7         But for general notice, no reference to anyone
 8    taking the Fifth Amendment, it is not probative of
 9    anything.  And there is a substantial risk of prejudice.
10         All right.  I think I'm about done what I'm able
11    to do.  One, um -- somewhere in this pretrial
12    memorandum, one of the defendants objected to a list of
13    witnesses that were not in the initial disclosures.
14    That's overruled.  They may be called.
15         I think that's about all I need do now, and I
16    would take a recess of about 5 minutes and let you get
17    coffee if you want and then we'll invite you back into
18    the jury room, it will be off the record and we can just
19    talk about the case.
20         I do not intend to entertain argument, but I do
21    want you to ask questions if any of my rulings -- and
22    I'm simply saying again, this is how we're going to try
23    this case.  I've made my rulings.  This is how we're
24    going to try it if goes jury-waived, if we try it as a
25    jury case.  But, um -- and I simply wanted to assure you
```

A2304

```
 1    of that.  I'm not going to say any more about that, it's
 2    a jury case and I'm prepared to try it as a jury case,
 3    and again I have enormous faith in the jury.  But I'm
 4    open to questions now about these matters.  Not
 5    argument.
 6         Yes, Ms. Shields.
 7         MS. SHIELDS:  There is one additional motion in
 8    limine that I don't believe your Honor has addressed,
 9    it's a piece of the Commission's motion in limine that
10    relates to the business records as they apply to the one
11    bank brokerage firm for which we don't have a business
12    record here.  We sought the admission of those records
13    under the catch-all exception to the hearsay rule.  And
14    I don't believe your Honor has addressed that.
15         THE COURT:  I have not.  I will look at it.
16    There's also a motion that I did not address, but I'm
17    aware of, I'll simply find it and rule on it.
18         MS. SHIELDS:  Thank you, your Honor.
19         THE COURT:  The business about redacting names and
20    the like, the Commission wants that in certain -- it's
21    Docket Number --
22         MS. SHIELDS:  Yes, your Honor.  So we ask, just
23    for purposes of the pretrial filings on the docket, to
24    redact the names of some witnesses who are cooperators
25    in criminal cases.  We don't request that those names be
```

A2305

```
 1    redacted when they testify at trial.  Because it would
 2    minimize the instances in which those people's names
 3    appear on --
 4          THE COURT:  I'm fine with that.
 5          MS. SHIELDS:  Thank you.
 6          THE COURT:  So we'll take it that Docket Number
 7    354 is allowed.
 8          All right.  Other questions before we go off the
 9    record?
10          MR. LONDON:  Yeah, please, your Honor, a question.
11    With respect to the defendants, the understanding is
12    they are not going to be showing up in Boston, it will
13    be the lawyers trying the case, but the clients will not
14    be here.
15          Does the Court have a view on our ability to,
16    let's say in opening, inform the jury that the
17    defendants themselves won't be here.
18          THE COURT:  Well if that's the fact, only I might
19    correct it and say "of course they don't have to be."
20    Again my experience has been with jurors that they'll be
21    wondering.  So it would not be something that would be
22    in my precharge, but if you say that, I'm likely to say
23    "Well remember they don't have to be here, this is a
24    civil case."
25          MR. LONDON:  Understood.  Thank you.
```

A2306

```
 1          THE COURT:  Now there may be lots of questions
 2    like that that I don't really know we need to have on
 3    the record.
 4          Any questions about the rulings I've made on the
 5    record?  Because I want you to know I am bound to them
 6    and I did it for the reasons that I've said.
 7          All right, let's take 5 or 10 minutes and I'll see
 8    you at 10 of in the jury room.
 9          We'll recess.
10          (Recess, 10:45 a.m.)
11          (Conference in chambers, no record.)
12          (11:45 a.m., no judge or jury present.)
13          MS. SHIELDS:  I'd like to preserve the objection
14    to the judge's ruling on the exclusion of adverse
15    inference and Fifth Amendment testimony.  That
16    effectively excludes the defendants's deposition
17    testimony and would result in the defendants not being
18    required to participate in discovery by effectively
19    excluding their depositions on the basis that they have
20    asserted the Fifth Amendment.  It's prohibiting the
21    Commission from having any usable discovery into
22    defendants's positions in this matter.  That is
23    essentially allowing the defendants not to have to
24    default in this case.  And so in light of your Honor's
25    ruling, we are considering asking the defendants be held
```

A2307

```
 1    in default in this matter.

 2           THE CLERK:  Thank you.

 3           (Ends, 11:48 a.m.)

 4

 5

 6

 7

 8

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

A2308

```
 1                   C E R T I F I C A T E

 2

 3         I, RICHARD H. ROMANOW, OFFICIAL COURT REPORTER,

 4    do hereby certify that the foregoing record is a true

 5    and accurate transcription of my stenographic notes

 6    before Judge William G. Young, on September 7, 2023, to

 7    the best of my skill and ability.

 8

 9

10

11    /s/ Richard H. Romanow 1-23-24

12    _____
      RICHARD H. ROMANOW   Date

13

14

15

16

17

18

19

20

21

22

23

24

25
```

A2309

```
 1                    UNITED STATES DISTRICT COURT

 2                   DISTRICT OF MASSACHUSETTS (Boston)

 3                              No. 1:21-cv-11276-WGY

 4

 5      SECURITIES and EXCHANGE COMMISSION,
                  Plaintiff
 6

 7      vs.

 8

 9      FREDERICK L. SHARP, et al,
                  Defendants
10

11                         *********

12

13

14                     For Jury Trial Before:
                       Judge William G. Young
15

16

17                     United States District Court
                       District of Massachusetts (Boston)
18                     One Courthouse Way
                       Boston, Massachusetts 02210
19                     Monday, September 11, 2023

20

21                         ********

22              REPORTER: RICHARD H. ROMANOW, RPR
                        Official Court Reporter
23                    United States District Court
            One Courthouse Way, Room 5510, Boston, MA 02210
24                      rhrbulldog@aol.com

25
```

A2310

```
 1                      A P P E A R A N C E S

 2

 3    KATHLEEN BURDETTE SHIELDS, ESQ.
      ALFRED A. DAY, ESQ.
 4    DAVID H. LONDON, ESQ.
      NITA KUMARASWAMI KLUNDER, ESQ.
 5        Securities and Exchange Commission - MA
          33 Arch Street, 24th Floor
 6        Boston, MA 02110
          (617) 573-8904
 7        Email: Shieldska@sec.gov
          For Plaintiff
 8

 9    KAREN A. PICKETT, ESQ.
          Pickett Law Offices, P.C.
10        125 High Street, 26th Floor
          Boston, MA 02110
11        (617) 423-0485
          Email: Kpickettlaw@gmail.com
12        For Defendant Zhiying Yvonne Gasarch

13

14    NEIL THOMAS SMITH, ESQ.
      ROBERT S. SILVERBLATT, ESQ.
          K & L Gates LLP - MA
15        One Lincoln Street
          State Street Financial Center
16        Boston, MA 02111
          (617) 261-3180
17        Email: Neil.smith@klgates.com
          For Defendant Paul Sexton
18

19    MIRANDA E. FRITZ, ESQ.
      TIMOTHY J. FAZIO, ESQ.
20        Manning Gross Massenburg
          125 High Street
21        Oliver Street Tower, 6th Floor
          Boston, MA 02110
22        (617) 670-8800
          Email: Tfazio@mgmlaw.com
23        For Defendant Jackson T. Friesen

24

25
```

A2311

3

```
 1                          I N D E X

 2

 3    PRELIMINARIES.................................    4

 4    JURY SELECTION...............................   13

 5    INTRODUCTION TO JURY.........................   72

 6    OPENING STATEMENT BY MR. LONDON..............   89

 7

 8                        E X H I B I T S

 9                          (None.)

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

A2312

```
 1          P R O C E E D I N G S
 2          (Begins, 9:00 a.m.)
 3          THE CLERK:  Civil Matter 21-11276, the Securities
 4     and Exchange Commission versus Sharp, et al.
 5          THE COURT:  Good morning counsel.  As Ms. Gaudet
 6     may have told you, we're in better shape than I thought
 7     we would be in terms of getting jurors, that is to say
 8     the Jury Clerk has 60 jurors for us, unless one of the
 9     two criminal cases which comes before us is ready to
10     receive jurors, and we have notified them that we are
11     ready.  So we will be ready just as soon as the jurors
12     appear.
13          But let me take care, if I can, of the pending
14     motions and, um, if we get jurors, we're just going to
15     go right ahead.  And so implicit, the motion to continue
16     the trial, that's denied.  But there was an alternative
17     there.  And, um, but for this fellow Dhillon, who I take
18     it is still going to be the first live witness, the
19     defense has known that, so I have no problem with him,
20     um, the alternative, and that would seem to make sense.
21     And I would so order.
22          No problem with that, is it, if you can put
23     Dhillon on?
24          MS. SHIELDS:  No, your Honor.
25          THE COURT:  All right, then that's the order.
```

A2313

```
 1          THE COURT:  Now about the subpoenaing people who

 2     have claimed the Fifth Amendment, um, when -- and the

 3     answer may be different for the different defendants.

 4     When they were inquired of formally by the SEC and the

 5     claim of the Fifth Amendment was raised as to each of

 6     them in the past, did they answer anything, in other

 7     words did they tell you their names or anything else?

 8          MR. DAY:  Yeah, very limited preliminary questions

 9     about names and such -- well some of them, not all of

10     them.  I believe some of the defendants refused to

11     answer any questions at all.

12          THE COURT:  All right.  I'm not surprised.

13          Is that what you want?  In other words, as to

14     those answers, the person or persons who gave them, one

15     could easily say, "Well they've waived the Fifth

16     Amendment."  But beyond that, if they're going to take

17     the Fifth Amendment, I don't know what we're doing here.

18          Why are we subpoenaing people who counsel aver

19     have, and everyone agrees they have, but they say they

20     will continue to assert their rights under the Fifth

21     Amendment?  I'm going to honor that, aren't I?

22          MR. DAY:  Well, yes, your Honor, the reason that

23     we subpoenaed them was to protect our rights because our

24     understanding was that your Honor would not allow us to

25     read the deposition testimony --
```

A2314

```
 1          THE COURT:  That's correct.

 2          MR. DAY:  -- and we wanted to get the witnesses

 3    here to confirm the scope of their testimony and

 4    hopefully get them to assert the Fifth to the jury

 5    because that's a predicate for our seeking an adverse

 6    inference to which we believe we're entitled.

 7          THE COURT:  Well none of that's going to happen.

 8    I mean if I enforce the subpoena, here's what would

 9    happen.  In the afternoon I would have to put the person

10    on the stand, allow you to start interrogating the

11    person, the person would take the Fifth Amendment, I

12    would sit here until I was satisfied as to all such

13    questions beyond what earlier they may have waived it,

14    they were going to take the Fifth Amendment.  And I

15    would find these people are taking the Fifth Amendment,

16    since all intendments go in their favor, and it's pretty

17    obvious where there's a corollary criminal investigation

18    going on right now, that I must uphold their assertion

19    of the Fifth Amendment.  And then I would say "No,

20    they're not going to testify," and then they are

21    excused.

22          I don't see how, in light of defense counsels's

23    assertions in their emergency motions, um -- they say

24    they're going to take the Fifth, and I respect what

25    counsel says, so I don't see any sense to go through an
```

```
 1    exercise.  So I'm going to sustain that.  And to the
 2    extent you have rights in the situation, and of course
 3    you do, these are my rulings.  We're not getting into
 4    the jury knowing about the assertion of the Fifth
 5    Amendment, the prejudice far outweighs any probative
 6    value, and I'm not going there.  So that takes care of
 7    those motions.
 8         MR. DAY:  All right, your Honor, briefly.  Two of
 9    the defendants are differently situated than the three,
10    that the jury is going to be considering liability for.
11    Defendants Veldhuis and Kelln are not here, um, for a
12    liability finding and they also asserted their Fifth,
13    and these the ones I want to alert the Court about
14    because again they're differently situated in the sense
15    that there would be no prejudice in a liability
16    determination.
17         THE COURT:  Well they are not here and are not,
18    um, going to be put to, um -- there's no issue as to
19    them.
20         Any objection if they -- if we learn that Veldhuis
21    and some other person has asserted their Fifth Amendment
22    right?
23         MS. FRITZ:  If nothing else, your Honor, I think
24    it raises a *Bruton* issue if they're asking -- if the
25    question they're reading is "Isn't it a fact that you
```

A2316

```
 1   conspired with or acted in concert with these other
 2   individuals?"  Then, yes, I would object.
 3        THE COURT:  Um, I think there's something to that.
 4   I guess I have the question whether *Bruton* applies in a
 5   civil case because your right of confrontation is
 6   different, there is no right of confrontation.  Have you
 7   an answer for that?  Because candidly I don't.
 8        MS. FRITZ:  I don't have an answer, first of all
 9   -- first of all for whether they intend to do that and
10   try to use Fifth Amendment assertions to inculpate those
11   of us that are in the room.  If they're -- why don't
12   they provide us with what they propose to use?
13        THE COURT:  Because they're not required to.  But
14   we'll see as we go along.  And perhaps we ought to
15   research that.
16        MS. FRITZ:  Okay.
17        THE COURT:  So for now I'm making no blanket
18   ruling, counsel, they're not here, and maybe you'll be
19   allowed to do that.  I certainly won't allow any
20   inference that because Veldhuis, for example, acted this
21   way, you can therefore infer these people acted this
22   way.  That's improper.
23        Now I have received the one deposition of the
24   fellow, his name begins --
25        MR. DAY:  Nikolayev, your Honor.
```

A2317

```
 1        THE COURT:  Nikolayev.  And I orally told
 2   Ms. Gaudet that as to all the designated material, that
 3   may all be played or read to the jury.  But I haven't
 4   received any others, and no others will be unless a get
 5   a marked-up deposition.  I mean in that a deposition
 6   that indicates what the defendants don't like.
 7        MR. DAY:  Your Honor, we did, um, provide to the
 8   defendants and we're prepared to provide to the Court
 9   the deposition transcripts marked up as to the -- all
10   five defendants, um, you know with particular focus on
11   Veldhuis and Kelln, as we were just discussing.  I'm
12   happy to provide that to the Court and the defense has
13   had that for quite some time.
14        THE COURT:  Well since I have to work on it, I
15   appreciate your doing that, but we all may wait and the
16   time may run until I go through it.  So as soon as I
17   have it, I will be working on it.
18        I think that takes care of everything that was
19   pending.  Are there other questions or matters that I
20   should -- because as we're working together, why don't
21   we start with the SEC, though he was quickest on his
22   feet.
23        MR. LONDON:  Your Honor, one pending motion is our
24   request to have Kenneth Ciapala, one of our witnesses,
25   testify remotely.  The defense has opposed that request.
```

A2318

```
 1          THE COURT:  Okay.  Why in a civil case ought we
 2    not do that?  Mechanically we can do it.
 3          MS. FRITZ:  Mechanically we can, your Honor, but
 4    that would deprive us of a fair opportunity to cross.
 5    You can't cross -- something we've learned during covid,
 6    you can't -- it's very difficult to effectively cross.
 7          THE COURT:  I don't see why.  I've tried cases,
 8    civil cases during covid, and I thought that the cross-
 9    examination, in some cases, has been most effective.
10          MS. FRITZ:  This is a government cooperator, it's
11    a critical witness, and it's a document-intensive cross.
12    So under all those circumstances, I would argue that
13    we're not given a fair opportunity to cross if they can
14    just have him speak through a computer.
15          THE COURT:  Denied.  He may testify remotely.
16          All right.
17          MR. SMITH:  Your Honor, Neil Smith for Paul
18    Sexton.  So, um, we wanted to make sure we got this done
19    before the jury came in, your Honor.  My client last
20    night made the decision that he's going to also file a
21    notice of nonopposition to entry of judgment.  His
22    limited resources, he has decided will be best utilized
23    arguing in the remedies phase.  So we will be forthwith
24    this morning filing a notice similar to that which was
25    filed by the other defendants, Kelln and Veldhuis.  And
```

A2319

```
 1    we will participate in the remedies phase once we get to
 2    that.
 3           THE COURT:  Then I ought to excuse them, shouldn't
 4    I?
 5           MS. SHIELDS:  The SEC has no objection, your
 6    Honor.
 7           THE COURT:  Yeah, and you are now excused.
 8           MR. SMITH:  Thank you, your Honor.
 9           MS. FRITZ:  Your Honor, I renew my motion for a
10    continuance.  I had no earthly idea that this was about
11    to happen.  It does alter the role that I would occupy
12    during the proceedings.  I certainly had understood that
13    Mr. Smith was going to be doing a good, a good bit of
14    cross-examination during this trial.  I need -- I'm
15    going to need probably a week.
16           THE COURT:  Motion's denied.  We're going to start
17    -- of course now I only have two defendants, so you get
18    a half an hour for opening, and everything else remains
19    the same.  And I'd be -- you take some time now and tell
20    me how much this is going to cut the case down, because
21    this will be, um -- I will be telling the jury this this
22    morning.
23           Other matters?
24           MR. KLUNDER:  Yes, your Honor, there's just one
25    more motion in limine that remains outstanding, we had
```

A2320

```
 1    filed a motion regarding the admissibility of business
 2    records.  The defendants have stipulated that all
 3    records that have a business records certification will
 4    be admissible.  But there's one set of documents from a
 5    Panamanian broker, Verdimont, for which we do not have a
 6    business records certification.  We've attached those in
 7    the filings and believe that there's an indicia of
 8    reliability on the face of those documents.  And --
 9         THE COURT:  Well let me see if I understand
10    because candidly I have not looked at this issue, so I'd
11    better look at what's been filed, unless we can agree.
12         I know that the federal rules now allow for the
13    admissibility of business records supported by an
14    affidavit.  I -- it's my duty to review that affidavit
15    and, um as to that, having looked at the affidavit, I
16    make the determination whether it's reliable.  If it's
17    reliable, the records come in.  If I have a question
18    about its reliability, I put the proponent to laying the
19    typical foundation.  Here -- and you correct me if I
20    don't understand what you say.  Here, as to much of it,
21    there is not going to be an objection.  As to this
22    Panamanian broker, there is going to be an objection.
23         Do I have the affidavit that is, um, discussed in
24    -- I don't know the specifics it's in, Article 11, I
25    think, but as to foundation?  Do I have such an
```

```
 1   affidavit?
 2        MR. KLUNDER:  No, your Honor, and we're moving to
 3   admit it under Rule 807.
 4        THE COURT:  Oh, and you said that earlier.  Yes.
 5   The truth is I have not reviewed that.  I shall
 6   promptly, in other words, because that's an in-out
 7   thing.
 8        MR. KLUNDER:  Yes.
 9        THE COURT:  And I will let you know probably by
10   the close of business today.  But, um, that's the best I
11   can say.
12        MS. KLUNDER:  That's fine, thank you, your Honor.
13        THE COURT:  Anything else?
14        (Silence.)
15        THE COURT:  All right.  Then stand easy.  And you
16   are excused, Mr. Smith, and your team.  And we will, um,
17   just as soon as we get the jury, we'll start.
18        All right.  We'll recess.
19        THE CLERK:  All rise.
20        (Recess, 9:30 a.m.)
21         (Jury venire enters, 10:30 a.m.)
22        THE CLERK:  Civil Matter 21-11276, the Securities
23   and Exchange Commission versus Sharp, et al.
24        THE COURT:  Well good morning, ladies and
25   gentlemen, good morning again to most of you.
```

A2322

1              If you listened carefully to Ms. Gaudet when she

2      called this case, this is a civil case.  Now some of you

3      may have reported to courtrooms where potential -- well

4      they're not potential, they're criminal cases, the

5      government has charged that someone has violated a

6      criminal statute with possible criminal penalties.  This

7      is not such a case.  This is a civil case.

8              And if you listened to the -- again, Ms. Gaudet,

9      that it's brought by the Securities and Exchange

10     Commission, that's an agency of our government designed

11     with regulating and the securities markets of the United

12     States.  And in this case the Securities and Exchange

13     Commission alleges, that is they charge, that various

14     people have violated the statutes or -- and the

15     regulations that have been promulgated by this

16     Securities and Exchange Commission.

17             The people who are in this case -- and I want to

18     say in this case, because they sued a bunch of people

19     whose names I have to mention to you, because they will

20     be talked about in this case, in this case those people

21     say, and there are two of them, they say, "No, we did

22     not violate the regulations and we are not liable for

23     anything."

24             Now understand that this is a so-called "civil

25     case."  So even if the Securities and Exchange

A2323

1    Commission were to win the case, what this involves is

2    then potentially it would be up to me potentially

3    ordering the two people to pay money or ordering them

4    not to trade in stock, remedies like this.  But this is

5    not a case that involves jail or penal penalties or

6    anything.

7         Now let me explain how we're going to proceed.  In

8    this session of the court, the way we're going to do it,

9    is in a moment Ms. Gaudet will have you all stand up and

10   we will swear you to answer my questions truthfully.

11   And so what I'm going to do is introduce the folks to

12   you, and who represents who, and I will ask you

13   naturally if you know any of these people, are you

14   acquainted with them, have you heard anything about this

15   case?  I will read the names of other people who have

16   been sued and who are going to be mentioned, though they

17   are not part of the case we're going to ask you about,

18   and I'll ask you the same questions about them, do you

19   know those folks, are you acquainted with them and the

20   like?  And then I'll be asking other questions all

21   designed to see whether it's appropriate that you sit as

22   a judge of the facts in this case.

23        Now if you think your answer to any of my

24   questions should be "yes," or is "yes," or might be

25   "yes," or could be "yes," raise your hand.  Any doubt in

A2324

```
 1    your mind, raise your hand.  And once -- and Ms. Gaudet
 2    will be watching, as will I.  And once I've asked you
 3    all the questions, then we'll have everybody who raised
 4    their hand line up and one by one you can come up here
 5    to the -- we call it the "sidebar."  Please stop there
 6    at the railing.  You've heard lawyers "passing the bar"?
 7    There's actually a bar, that's it.  So stop there at
 8    that railing.  That's why the carpet is a deeper blue up
 9    here, this is where the lawyers practice their
10    profession.
11         So the lawyers will come up and we'll have you
12    come up one by one and I may ask you some other
13    questions, not terribly personal questions, but all
14    designed to see whether it's appropriate that you sit as
15    a judge, a judge of the facts, in this particular case.
16    And once I've done that and we see who we have, I will
17    say, "I find this panel indifferent."  And that means
18    that we'll be ready to pick the jury.
19         And your names -- we don't do it alphabetically,
20    your names have all been jumbled by the computer,
21    Ms. Gaudet will call out your name and we're going to
22    pick 12 people.  So the first 6 seats in the second row,
23    and from right to left, and the first 6 seats in the
24    front row, right to left.
25         So when that's done, I will ask you -- I'll just
```

A2325

```
 1    go down the list of people called, and you don't have to
 2    stand up, you don't have to introduce yourself, but we
 3    would like then to know where you work?  If you're
 4    married, where does your spouse work?  Just so we get to
 5    know you a little better, give the lawyers a chance to
 6    hear you speak.
 7         Then I will go over to the other side of the
 8    bench, whisper with the attorneys, and certain of you
 9    may be excused.  I don't want you thinking that anyone
10    thinks something is the matter with you, or if I excuse
11    you from service on this case, don't think that I think
12    that "No, they can't be fair, send that person away,"
13    that's not the way it works.  It's just that for one or
14    another legal reason, um, over here I've decided that
15    it's best that you not sit as a judge in this case.  And
16    you're not going anywhere, just go back downstairs,
17    we'll send you out on another case.  We have plenty.
18         (Laughter.)
19         THE COURT:  So again over here, after I've
20    whispered with the attorneys, certain of the jurors may
21    be excused.  Don't think that any of the lawyers are
22    against you, that's not so, they get the right to
23    "challenge," as we say, certain of the -- a certain
24    number of the jurors.  Again you just go back
25    downstairs, we'll find you another case.  Once we have
```

A2326

```
 1   refilled the box and gone through that process, once we

 2   have our 12 jurors, we'll be ready to go.

 3        So with that in mind, the Clerk will swear the

 4   venire.

 5        THE CLERK:  Would the jurors please stand, raise

 6   your right hand, and repeat after me using your own name

 7   after the pronoun "I."

 8        (People stand.)

 9        THE CLERK:  I (States name.) do solemnly swear to

10   answer truthfully questions put to me concerning my

11   qualifications to sit as a juror.

12        (Repeated by all.)

13        THE CLERK:  You may be seated.

14        (Everyone seated.)

15        THE COURT:  Well first let me introduce to you the

16   attorneys from the Securities and Exchange Commission.

17   I said the Securities and Exchange Commission is an

18   agency of the United States government designed with the

19   regulation or empowered to regulate the securities

20   markets of the United States.  It's the Securities and

21   Exchange Commission which commenced this case, and they

22   are the plaintiffs, they're represented here by

23   attorneys -- and when I call the attorneys's names,

24   they'll stand and face you, so you can take a look at

25   them.
```

A2327

```
 1          Kathleen Burdette Shields.  Alfred Day.  Nita K.
 2     Klunder.  And David London
 3          (All stand.)
 4          THE COURT:  Thank you.  Please be seated.
 5          (Are seated.)
 6          THE COURT:  Now in this case there are two people
 7     that we're going to try the case concerning and, um,
 8     they are Mr. Jackson Friesen, F-R-I-E-S-E-N --
 9          And, Ms. Fritz, just the city and town where does
10     he reside?
11          MS. FRITZ: Vancouver.
12          THE COURT:  In Vancouver, British Columbia,
13     Canada.  And he's represented here by Attorney Miranda
14     Fritz and Timothy J. Fazio.
15          (Stand.)
16          THE COURT:  Thank you.  Please be seated.
17          (Are seated.)
18          THE COURT:  And then an individual by the name of
19     Zhiying Yvonne Gasarch, G-A-S-A-R-C-H, represented here
20     by Karen A. Pickett, who is standing and facing you.
21     Thank you.
22          (Is seated.)
23          THE COURT:  I should say -- I neglected to say
24     that Ms. Fritz practices in New York, Mr. Fazio
25     practices here in Boston with the firm of Manning Gross
```

A2328

Case: 24-1770    Document: 00118249068    Page: 537    Date Filed: 02/18/2025    Entry ID: 6700951
Case 1:21-cv-11276-WGY    Document 435    Filed 01/24/24    Page 20 of 106

20

```
 1    Massenburg.  Ms. Pickett practices here in Boston with
 2    the firm of Pickett Law Offices.
 3         THE COURT:  Now I'll pause there and say, do any
 4    of you or any member of your family, um, are you related
 5    to or acquainted with any of these folks?
 6         (No hands.)
 7         THE COURT:  Do any of you, have any of you, or any
 8    member of your family, ever been employed in any
 9    capacity by the Securities and Exchange Commission, by
10    any of these attorneys -- any of the attorneys both for
11    Mr. Friesen and for Ms. Gasarch as attorneys or acting
12    individually?
13         (No hands.)
14         THE COURT:  Have you ever been involved in any
15    litigation that involved any of these attorneys or
16    involved the Securities and Exchange Commission?  And
17    when I say "any of these attorneys," I mean acting as
18    attorneys, not in litigation with the attorneys.  Though
19    I should ask that, anyone involved in any litigation
20    with any of these attorneys?
21         (No hands.)
22         THE COURT:  Very well.
23         Now let me also mention to you, um, various other
24    people -- let me mention to you the people who may be
25    called as witnesses in this case.  No, the better way to
```

A2329

```
 1    do it is to start with other people who have been sued

 2    but who are not here on trial.  I'm going to read their

 3    names.  I don't have addresses for these people, but

 4    I'll start with Frederick L. Sharp.  I know -- or I

 5    believe Mr. Sharp resides in Canada.  Courtney Kelln,

 6    K-E-L-L-N.  And where?  I don't have an address.  Or do

 7    I?  I don't have an address here.  All right.

 8         Mike K. Veldhuis.  Is there an address here?

 9         MS. SHIELDS:  Of Vancouver.

10         THE COURT:  Of Vancouver.  Thank you.

11         THE COURT:  Paul Sexton.

12         MS. SHIELDS:  Vancouver.

13         THE COURT:  Vancouver.

14         William T. Kaitz, K-A-I-T-Z.

15         MS. SHIELDS:  Florida and Maryland.

16         THE COURT:  Florida and Maryland.

17         Avtar S. Dhillon, that's spelled D-H-I-L-L-O-N.

18         MS. SHIELDS:  Long beach, California.

19         THE COURT:  Long Beach, California.

20         And Graham R. Taylor.

21         MS. SHIELDS:  Vancouver.

22         THE COURT:  Of Vancouver.

23         I mention them though they are not here in this

24    case, their names are going to be mentioned.  So I

25    should ask you, are you related to or acquainted or you
```

A2330

```
 1   think you are with any of those individuals?
 2        (No hands.)
 3        THE COURT:  All right.
 4        Now let's turn to people who are going to be
 5   called as witnesses in this case.
 6        Steve Bajic, B-A-J-I-C, of New York.  Justeene
 7   Blankenship of Action Stock Transfer located in Salt
 8   Lake City.  Christopher Beckstrom.  Mr. Beckstrom works
 9   for the FBI here in Chelsea, Massachusetts.  Kenneth
10   Ciapala of New York, and that's New York City.
11        MS. SHIELDS:  Your Honor, he's actually -- um,
12   that's his counsel, he's in Switzerland, or from
13   Switzerland.
14        THE COURT:  All right, he's from Switzerland.  I
15   don't expect them to know the counsel, I expect them to
16   be asked about the witnesses -- asked about the actual
17   witnesses.
18        We've already have heard about Mr. Dhillon.
19   Philip Feigin, F-E-I-G-I-N, of Morrison, Colorado.
20   Anthony Kalarney --
21        MS. SHIELDS:  The United Kingdom.
22        THE COURT:  From the United Kingdom.
23        Roger Knox.
24        I just have counsel?
25        MS. SHIELDS:  Currently in Massachusetts.
```

A2331

```
 1          THE COURT:  In Massachusetts, Mr. Knox in

 2    Massachusetts.

 3          THE COURT:  Ryan Murphy.  He's an employee of the

 4    Securities and Exchange Commission here in Boston.

 5    George Stubos.

 6          MS. SHIELDS:  Vancouver.

 7          THE COURT:  Of Vancouver.  Thank you.

 8          (Pause.)

 9          THE COURT:  And that's it.

10          MS. SHIELDS:  Mr. Nikolayev as well.

11          THE COURT:  And Mr. Nikolayev.  And where is he

12    located?

13          MS. SHIELDS:  In the Dominican Republic.

14          THE COURT:  In the Dominican Republic.

15          Now, not all of these people will testify and some

16    of them may testify via videotaped deposition, but the

17    jury we pick are going to have to consider those people

18    and consider their credibility just like people who

19    testify here in court.

20          So I should ask, are you related to, any of you,

21    are you related to -- are you related to or acquainted

22    with any of the people that I've read?

23          (No hands.)

24          This is a case that involves stock transactions

25    and the following companies are going to be mentioned,
```

A2332

```
 1    and so I will be asking you if you owned or ever owned

 2    any stock or had any evidence of indebtedness, um,

 3    debentures, or anything in any of these companies?

 4         Stevia First/Vitality.  ECCO Automotive

 5    Incorporated.  Arch Therapeutics.  Stevia Corporation.

 6    Liberty 1 Lithium Corporation.  Oryon Technologies,

 7    O-R-Y-O-N Technologies, Incorporated.  Makism 3D

 8    Corporation.  Graphite Corporation.  OncoSec Medical.

 9    Nugen Biopharma Corporation.  StartMonday Technology

10    Corporation.  Lexington Biosciences Holdings,

11    Corporation.  Breathtec Biomedia Incorporated.  Rhites

12    Corporation.

13         Do any of you or any member of your family, so far

14    as you're aware, have they ever now or in the past had

15    any interest in, stock ownership, or did they occupy any

16    offices in or, um, hold any evidence of debentures or

17    indebtedness of any of those corporations?

18         (Hands raised.)

19         THE COURT:  Thank you.

20         Now cases tend to be known by the first person who

21    is named and the first person who is named in the case,

22    being first doesn't mean anything, but this is a case

23    that at least in our field, and when we've referred to

24    this case, this is the Securities and Exchange

25    Commission vs. Sharp, but we know there's a bunch of
```

```
 1    other people as well.  And the case alleges various --
 2    not a single, but various violations, different
 3    violations by different of these people of the laws
 4    governing stocks and stock transactions here in the
 5    United States.  That's what this case is going to be
 6    about.
 7         Have any of you heard, read, or seen anything at
 8    all about this case prior to coming up here and to
 9    Courtroom 18?
10         (No hands.)
11         THE COURT:  All right.
12         Are any of you sensible, aware of any bias or
13    prejudice that you might have with respect to this case?
14         (No hands.)
15         THE COURT:  Now my questions are going to get more
16    broad until I get to the end, so search your
17    consciences.
18         Do any of you know any reason why you do not stand
19    indifferent in this case?  Now "stand indifferent" asks
20    you to search your conscience and see whether you would
21    be a fair judge in this case, and I'm trying to search
22    out things like have you ever been involved in stock
23    trades that were -- that went sour or you thought there
24    was some fraud involved and -- not mentioning any of
25    these people or any of these corporations, but have you
```

```
 1    ever been involved in anything like that?

 2          (No hands.)

 3          THE COURT:  More broadly than that, do you have

 4    feelings about government regulatory agents and the

 5    attorneys for the government regulatory commissions?

 6    Not just the SEC, but we have a variety of commissions.

 7    Any feelings I ought to know about going in?

 8          (Hands.)

 9          THE COURT:  Thank you.

10          Do you have any feelings about, once the attorneys

11    are engaged and they come to court, about the attorneys

12    who defend those people who are accused -- there's no

13    evidence yet that anyone has done anything wrong, but

14    who are accused of violating, civilly violating the laws

15    or regulations that the regulators put out, feelings

16    about the lawyers who do that work?

17          (No hands.)

18          THE COURT:  Feelings about our justice system,

19    feelings about judges, about the fairness of the

20    proceedings?  I'm really trying to search out anyone, if

21    you have a feeling, I ought know about.

22          (Hands raised.)

23          THE COURT:  It's also fair -- well let me ask

24    this.  Even if you don't know any of these attorneys,

25    you don't know any of these folks, you have no interest
```

A2335

```
 1    in any of these corporations, have any of you, or a
 2    member of your immediate family, by which I mean mother,
 3    father, brother, sister, son or daughter, have you ever
 4    worked in the securities industry?  I don't mean now to
 5    tell me if you own stock, that's not what I'm asking
 6    about.  But has anyone worked as a broker or a trader or
 7    as an agent for a broker, as a transfer agent, worked as
 8    a financial advisor, um, with respect to stocks?
 9            (Hands raised.)
10            THE COURT:  Thank you.  Thank you.  All right.
11            Now let me get -- and this is going to be my last
12    question and I'm going to tell you how long this case is
13    going to take and then I'm going to ask you, do you have
14    any important reason why you cannot sit as a juror in
15    this specific case?  And while that is the question,
16    once I tell you the time that I'm going to ask, I now
17    want you to search back over all the questions I've
18    asked to see whether it's appropriate, in your mind,
19    that you sit as a judge in this case?
20            Now this case is going to take a maximum of 11
21    days to try.  So you say, "Well that's two weeks and a
22    day," but really it's going to take three weeks, um,
23    maybe not the entirety of the third week, but we're not
24    going to work five-day weeks, and the reason for that is
25    primarily doctors appointments that I have to maintain
```

```
 1    myself.
 2          (Laughter.)
 3          THE COURT:  So, um, this week -- and we'll see
 4    where we go on the third week.  But this week, the week
 5    of the 11th, we are not going to sit this Wednesday, the
 6    13th.  Next week, the week of the 18th, we are not going
 7    to sit on Monday the 18th, so you have a three-day
 8    weekend.  On the third week, if we get into the third
 9    week, but it won't take more than 11 days total, the
10    third week we are not going to sit on Monday the 13th,
11    it's a religious holiday.
12          All right?
13          MS. SHIELDS:  You said Monday the 25th, your
14    Honor?
15          THE COURT:  Yes, I said Monday the 25th, and I
16    thank you, I thank you for the correction.  Yes.  So
17    we'll get done sometime that week of the 25th.
18          I sit from 9:00 in the morning until 1:00 in the
19    afternoon, so that will allow you to go back about your
20    business and that will be every day of the trial except
21    when we give you the case and the jury deliberates about
22    the case, and however long that takes we'll sit from
23    9:00 in the morning till 5:00 in the afternoon.  No one
24    is going to be kept after 5:00, no one is going to be
25    sequestered, it's a civil case.
```

```
 1          So now the question.  Do any of you know any
 2     important reason why you ought not be called to sit as a
 3     judge in this particular case?
 4          (Many hands raised.)
 5          THE COURT:  Very well.  Now everyone who raised
 6     their hand, would you go to this aisle and please pause
 7     there at the rail until I call you up.
 8
 9          AT THE SIDEBAR
10          MS. KLUNDER:  Do we have a trial day on Tuesday
11     the 19th?
12          THE COURT:  I am mistaken on that.  Really what
13     we're going to do is sit for the first 2 Hours on the
14     20th.
15          All right?
16          MS. FRITZ:  And you mentioned previously October
17     3rd, I see you've now pulled it.  Yes, thank you.
18          THE COURT:  Everyone will be fine.
19          (First juror.)
20          THE COURT:  Can we have your name, sir.
21          THE JUROR:  Michael Ledoux.
22          THE COURT:  Yes, Mr. Ledoux.
23          THE JUROR:  Judge, I'm not sure of the timing, but
24     I'm heading to Southeast Asia for 2 months.
25          THE COURT:  You will be there.  And here's the
```

A2338

```
 1    thing.  I keep time limits, as I'm authorized to do in a
 2    civil case, so I know we're going to be done the week
 3    before.  If the deliberations go longer, I'm going to
 4    pick 12 jurors, I could let you go.  I'll telling you if
 5    that were to happen, I'd let you go.
 6           THE JUROR:  Yes, thank you, your Honor.
 7           (Juror leaves.)
 8           (Next juror.)
 9           THE COURT:  Can we have your name, ma'am.
10           THE JUROR:  Rebecca Witte.
11           THE COURT:  Yes, Ms. Witte.
12           THE JUROR:  My aunt passed away last Friday and
13    her memorial service is going to be held on Friday the
14    28th.  So for the 22nd, I think it is, it would require
15    me to fly out on Thursday.
16           THE COURT:  Yeah, and I'm sorry.  You're excused
17    in this case, but you can go downstairs and see what
18    happens.
19           THE JUROR:  Yes, thank you.
20           THE CLERK:  Ma'am, just bring that down to the
21    second floor, okay?
22           THE JUROR:  Yes.
23           (Juror leaves.)
24           THE CLERK:  That was Juror 39.
25           (Next juror.)
```

A2339

```
 1          THE COURT:  Yes, ma'am, can we have your name?
 2          THE JUROR:  Regina Bekebrede.
 3          THE COURT:  Yes, ma'am.
 4          THE JUROR:  I'm a recovering alcoholic and it's my
 5     third day of sobriety, and I have to attend a lot of
 6     meetings and tributes, so I don't think I can make the
 7     schedule.
 8          THE COURT:  We'll have you out here at 1:00 every
 9     day.
10          THE JUROR:  I have meetings in the morning.  I
11     have groups, your Honor.
12          THE COURT:  Good luck to you.  You are excused.
13     Tell them you do not have to go to any other case.
14     We'll let you go.
15          THE JUROR:  Thank you.
16          (Juror leaves.)
17          THE CLERK:  That was?
18          THE JUROR:  Regina Bekebrede.
19          THE CLERK:  Sorry.
20          THE COURT:  Don't be sorry.  Good luck to you.
21          THE CLERK:  Juror 26.
22          (Next juror.)
23          THE COURT:  Can we have your name, ma'am.
24          THE JUROR:  Emily Davis.
25          THE COURT:  Yes, Ms. Davis.
```

A2340

```
 1          THE JUROR:  I am a long-term substitute teacher
 2     and it will be hard getting a sub.
 3          THE COURT:  Well I need people from all walks of
 4     life.
 5          THE JUROR:  I know, but even today I had a hard
 6     time getting a sub, so I don't know how it would go for
 7     11 days.
 8          THE COURT:  I'm going to ask you to stay.  You
 9     tell them it's on me, it's not on you, that you asked to
10     be excused.
11          (Juror leaves.)
12          THE CLERK:  Juror 52.
13          (Next juror.)
14          THE COURT:  Hi, can we have your name, ma'am.
15          THE JUROR:  Liane Dupuis.
16          THE COURT:  Yes, Ms. Dupuis.
17          THE JUROR:  I have three small children, with the
18     oldest being 6, 3, and 15 months, and I'm the only one
19     home in the morning.  My husband is a carpenter and
20     can't afford not to work.
21          THE COURT:  You're excused.  Take the card, but
22     you're excused.  We'll send you out on another case.
23     Tell them you're excused.
24          THE JUROR:  Thank you.
25          (Juror leaves.)
```

A2341

```
 1          THE CLERK:  Juror 19.

 2          (Next juror.)

 3          THE COURT:  Can we have your name, ma'am?

 4          THE JUROR:  Katherine Alleva.

 5          THE COURT:  Yes, Ms. Alleva, you answered "yes" to

 6     something?

 7          THE JUROR:  Yes.  So I work multiple jobs, every

 8     single day of the week almost, and most of them are

 9     heavily relying on my attendance.  And I'm a volleyball

10     coach.  I'm self-employed.  I don't know how I will

11     manage to miss work.

12          THE COURT:  I try to deal that by excusing you at

13     1:00 every day and I will, but I need people from all

14     walks of life.  So I'll ask you to stay.

15          THE JUROR:  Okay.

16          (Juror leaves.)

17          THE CLERK:  Juror 24.

18          (Next juror.)

19          THE COURT:  Good morning.  Can we have your name,

20     ma'am.

21          THE JUROR:  Patricia Andersen.

22          THE COURT:  Yes, Ms. Andersen, you answered "yes"?

23          THE JUROR:  Yes, because I can't be here every day

24     because I've got problems with my back.  And if I have

25     to go to the doctor's, can I get a note from you?
```

```
 1          THE COURT:  We will give you a note.

 2          THE JUROR:  But I can't sit.

 3          THE COURT:  We'll sit you in the second row, if

 4   you're chosen, and we'll take a break if you have to

 5   stand up and do exercises.

 6          THE JUROR:  Yes, your Honor.

 7          THE COURT:  So we're asking her to stay, and if

 8   she shows up, we'll give her a note that she's required

 9   to stay.

10          THE JUROR:  Okay.

11          Where's the bathroom?

12          (Off the record.)

13          THE COURT:  Ma'am, you're held as a juror, so come

14   back here.

15          THE JUROR:  Oh, I will.

16          (Laughter.)

17          THE COURT:  Just being sure.  Yes, come back.

18          THE JUROR:  Yes, your Honor.

19          (Juror leaves.)

20          THE CLERK:  Juror Number 49.

21          (Next juror.)

22          THE COURT:  Can we have your name, ma'am.

23          THE JUROR:  Gaby Nathan.

24          THE COURT:  You answered "yes"?

25          THE JUROR:  Yes.  So what happened is I used to do
```

A2343

```
 1   stock selling, trading, but we lost the money.  So now
 2   I'm using Vanguard.  So I'm going to be very wise and
 3   root for the plaintiff right now.
 4        THE COURT:  Okay, you did very right to tell us.
 5   We'll excuse you on this case.  Go downstairs.  I know
 6   the next case has nothing to do with this.
 7        THE JUROR:  Thank you.
 8        (Juror leaves.)
 9        THE CLERK:  Juror 8.
10        (Next juror.)
11        THE COURT:  Can we have your name, sir.
12        THE JUROR:  Devin Biello.
13        THE COURT:  Yes, Mr. Biello.
14        THE JUROR:  So I don't work full-time, but I do
15   work part-time with children with special disabilities,
16   mental and physical.  And not this week, but next week,
17   Tuesday through Friday in the morning, but while they're
18   at school, it's -- they have like a residence there, but
19   they also have a school there, and I'm volunteering
20   Tuesday through Friday, it's kind of an event there, and
21   so it's kind of all on me.  And I understand --
22        THE COURT:  I need you.  I need people from all
23   walks of life.  So it's on me.  But we'll ask you to
24   stay.
25        (Juror leaves.)
```

A2344

```
 1          THE CLERK:  Juror 31.

 2          (Next juror.)

 3          THE COURT:  Can we have your name, sir.

 4          THE JUROR:  Kurt Diebold.

 5          THE COURT:  Yes, Mr. Diebold.

 6          THE JUROR:  So I work at Emerson Hospital and I

 7   see people in the emergency room, take care of them up

 8   on the wards, and we're understaffed, and people need to

 9   be rescheduled.  So my colleagues have to double-work.

10          THE COURT:  I recognize that, but I need people

11   from all walks of life.  And I try to deal with it by

12   having you out of here every day by 1:00.  We'll ask you

13   to stay.

14          THE JUROR:  All right.

15          THE CLERK:  What was your name, Kurt?

16          THE JUROR:  Yes.

17          (Juror leaves.)

18          THE CLERK:  Juror 25.

19          (Next one.)

20          THE COURT:  Can we have your name, sir.

21          THE JUROR:  Paul Brown.

22          THE COURT:  Yes, Mr. Brown.

23          THE JUROR:  You know earlier this year my

24   granddaughter, she got stabbed, murdered, okay?  I have

25   her picture here.  And you can read this, okay?  And her
```

A2345

```
 1    case is still going.  Now maybe you'd seen the girl who

 2    went to the police station for help.  And this happened

 3    in March.

 4         All right, I'm not going to play with you guys.  I

 5    mean you can put me out there, but I just wanted to let

 6    you know --

 7         THE COURT:  But --

 8         THE JUROR:  But I'm not going to be with it.  I'm

 9    telling you that.

10         THE COURT:  I just want to be clear, sir, I hear

11    your concern.  I am truly sorry for your tragedy.

12         THE JUROR:  Yes.

13         THE COURT:  But it has nothing to do with this

14    case.

15         THE JUROR:  Yeah, but my mind is not there.  I'm

16    telling you that.

17         THE COURT:  We're going to excuse you from service

18    on this case.

19         THE JUROR:  I'm 68, you know, my life is close to

20    yours.  I'm retired.

21         THE JUROR:  You're excused from this case.

22         (Juror leaves.)

23         THE CLERK:  Juror 47.

24         (Next juror.)

25         THE COURT:  Can we have your name, ma'am.
```

A2346

```
 1          THE JUROR:  My name is Evyenia Coufos.

 2          THE COURT:  Your last name I didn't get?

 3          THE JUROR:  My last name is Coufos.

 4          THE COURT:  Yes, Ms. Coufos.

 5          THE JUROR:  I ask to be excused because my family

 6     is moving to Pennsylvania next week and my sister is

 7     here to move my stuff.

 8          THE COURT:  Well I need people from all walks of

 9     life, so I'm going to ask you to stay.  We'll have to

10     see how it works out.  You'll be able to get there when

11     this trial is over.  But I'll ask you to stay.

12          (Juror leaves.)

13          THE CLERK:  Juror 36.

14          (Next juror.)

15          THE COURT:  Can we have your name, sir.

16          THE JUROR:  Yeah, Niranjan Ravi.

17          THE COURT:  Yes, Mr. Ravi.

18          THE JUROR:  So I work as a software engineer and

19     I'm required to be on-call from tomorrow till next

20     Tuesday.  So if anything breaks in the system, I need to

21     be readily available in order to fix something.

22          THE COURT:  I need people from all walks of life.

23     You've told me.  It's on me.  But I'll going to ask you

24     to stay.  I will have you out of here every day at 1:00.

25          THE JUROR:  Okay, thanks.
```

A2347

```
 1              (Juror leaves.)

 2              THE CLERK:  Juror Number 5.

 3              (Next Juror.)

 4              THE COURT:  Sir?

 5              THE JUROR:  Vincent Hayward.

 6              THE COURT:  Yes, Mr. Hayward.

 7              THE JUROR:  I responded to your question about

 8     government agencies.

 9              THE COURT:  Yes, you have a feeling about

10     government agencies?

11              THE JUROR:  Yes.

12              THE COURT:  I want to probe about that.  And you

13     answered "yes."  What was on your mind?

14              THE JUROR:  I generally have a distrust right now.

15              THE COURT:  Is that true even before we've heard

16     any evidence, we don't know what the SEC is going to

17     come up with?

18              THE JUROR:  I follow them very closely, the

19     agencies and banking and the regulations and the FBI and

20     I've developed a healthy distrust.

21              THE COURT:  You're excused from service on this

22     case.  The next case I know the judge and it has nothing

23     to do with this.  So go downstairs and we'll send you

24     out on another case.

25              THE JUROR:  Okay.
```

A2348

```
 1          (Juror leaves.)

 2          THE CLERK:  Juror Number 60.

 3          (Next juror.)

 4          THE COURT:  Can we have your name, sir.

 5          THE JUROR:  Edward Carriero.

 6          THE COURT:  Yes, Mr. Carriero.

 7          THE JUROR:  I'm self-employed in a small lawn

 8    business and this time of year I can't afford to miss a

 9    couple weeks of work.  I'm the only one paying the

10    mortgage.

11          THE COURT:  Well I'll defer you until -- when do

12    you want to come back?

13          THE JUROR:  Perhaps the middle of winter.

14    January?

15          THE COURT:  You're deferred until February.  We'll

16    call you back then.

17          THE JUROR:  Okay.

18          THE COURT:  Just give them this card.

19          THE JUROR:  What?

20          THE COURT:  Yes, downstairs.

21          THE JUROR:  Thank you.

22          (Juror leaves.)

23          THE CLERK:  Juror Number 21.

24          (Next juror.)

25          THE COURT:  Can we have your name, sir.
```

A2349

```
 1          THE JUROR:  Mackenzie Miller.

 2          THE COURT:  Yes, Mr. Miller.

 3          THE JUROR:  I'm a self-employed dry cleaner in

 4    Provincetown with no car, and these next couple of weeks

 5    in Provincetown are the last of our summer season and we

 6    --

 7          THE COURT:  I'll defer you until winter.

 8          THE JUROR:  Winter is good.

 9          THE COURT:  I'm not going to let you go, but I'm

10    going to defer you.  You will be called back and we'll

11    see that -- well they'll defer you only once, so they'll

12    hold you.

13          THE JUROR:  Okay.

14          THE COURT:  So December or January?

15          THE JUROR:  January would be fine.

16          THE COURT:  You're deferred until January.

17          THE JUROR:  I appreciate that.

18          THE COURT:  Give them the card.

19          THE CLERK:  Juror Number 27.

20          (Next juror.)

21          THE COURT:  Can we have your name, sir.

22          THE JUROR:  Edward Keith.

23          THE COURT:  Yes, Mr. Keith.

24          THE JUROR:  I don't know if I know your Robert

25    Knox, but I do know a Robert Knox from Massachusetts.
```

```
 1          THE COURT:  You did just right.  And your Robert
 2     Knox, what does he do?
 3          THE JUROR:  He works for Bose.  He's an engineer
 4     for Bose.
 5          THE COURT:  It's not?
 6          MS. PICKETT:  It's Roger Knox.
 7          THE JUROR:  Oh, Roger.  Sorry about that.
 8          (Pause.)
 9          THE JUROR:  And I'm supposed to be traveling this
10     weekend, coming back Monday, but you're off Monday
11     anyway so --
12          THE COURT:  Yes, we are.  That's a definite.  So
13     we'll ask you to stay.
14          THE JUROR:  Okay.
15          (Juror leaves.)
16          THE CLERK:  Number 38.
17          (Next juror.)
18          THE COURT:  Can we have your name, sir.
19          THE JUROR:  Bond Worthington.
20          THE COURT:  Yes, Mr. Worthington?
21          THE JUROR:  I'm self-employed and I work right now
22     10 to 12 hours a day, it's busy season.  I have contract
23     workers who rely on me for work daily.  It's not my
24     business, by it's their ability to make a living.
25          THE COURT:  Well I'm open to deferring you, but
```

```
 1    when we call you back, we won't defer you again.  So
 2    you're going to serve.  Now these are going to be
 3    four-day weeks and you'll be out of here every day at
 4    1:00.
 5          So you tell me, do you want to be deferred?
 6          THE JUROR:  I don't understand what "deferred"
 7    means?
 8          THE COURT:  I just had a landscaper up here and he
 9    said "It's summer, so I'm out of business."  Now he
10    could come in the winter and I said okay.  So that's it.
11    The same thing.
12          THE JUROR:  I'll do that.
13          THE COURT:  So what's best for you?
14          THE JUROR:  Coming later in the year.  It's a
15    project in construction.
16          THE COURT:  Later is what, the winter?
17          THE JUROR:  Winter will be better.
18          THE COURT:  January?
19          THE JUROR:  January is good.
20          THE COURT:  Deferred until January.
21          (Juror leaves.)
22          THE CLERK:  Juror Number 34.
23          (Next juror.)
24          THE COURT:  Can we have your name, ma'am.
25          THE JUROR:  Megan Donnell.
```

A2352

```
 1        THE COURT:  Yes, Ms. Donnell?
 2        THE JUROR:  I submitted for an excuse from jury
 3   duty in -- I don't know if you want me to go into the 4
 4   1/2 hours it took me to do it or only with the specifics
 5   to this case?
 6        THE COURT:  Well let's start with the specifics to
 7   this case.
 8        THE JUROR:  So I previously was responsible for
 9   proxy tabulation, certified voting, and my husband is no
10   longer 67 and 63 certified.  I currently work for a
11   financial institution as a rep and I've also worked for
12   another financial institution as a --
13        THE COURT:  And does that affect your judgment in
14   this case, which alleges -- nothing has been proved yet,
15   but it alleges that one or both of these folks violated
16   the securities laws in various respects?
17        THE JUROR:  To be honest I don't know, I'd have to
18   hear what it is.  But I know what the SEC is, I know
19   what the rules are around certain --
20        And this is not the whole thing.  Personally
21   Friday I have a follow-up in Dana Farber, I have a
22   treatment appointment.
23        THE COURT:  Is it in the afternoon?
24        THE JUROR:  No.
25        THE COURT:  We will excuse you on this case.
```

A2353

```
 1          THE JUROR:  Do I have to go through the other

 2     stuff, the case that my daughter was attacked and it --

 3          THE COURT:  Well in effect -- let me see that.

 4          (Reads document.)

 5          THE JUROR:  It's a long history.  And she also has

 6     disorders and currently requires assistance daily

 7     because since being attacked at school she's --

 8          (Cries.)

 9          (Reads.)

10          THE COURT:  We'll excuse you.  And -- you are

11     excused.

12          THE CLERK:  Yeah.

13          THE COURT:  Yeah, give them this and you'll be

14     excused.

15          THE JUROR:  Thank you.

16          THE CLERK:  Do you want to excuse her for the

17     whole day?

18          THE COURT:  I do.  Ma'am, we have to endorse it.

19          THE CLERK:  I just want to sign it that you're

20     excused.

21          THE CLERK:  Yes.

22          (Juror leaves.)

23          (Next juror.)

24          THE COURT:  Can we have your name, sir.

25          THE JUROR:  David Spillane.
```

A2354

```
 1          THE COURT:  Yes, Mr. Spillane.
 2          THE JUROR:  I just want to let you know that I
 3     worked for Fidelity Investments like 30 years, I had my
 4     coop there.  Also, three weeks is tough for me because I
 5     live on my own and this is usually when I make my money
 6     with the overtime and stuff like that.  So financially
 7     it would be tough.
 8          THE COURT:  Well I try to deal with that by
 9     letting you out at 1:00 every day.
10          But let me ask you first, do you truly think you
11     can be fair as between the SEC and equally fair between
12     Mr. Friesen and Ms. Gasarch?
13          THE JUROR:  Yes.
14          THE COURT:  We'll ask you to stay.
15          (Juror leaves.)
16          THE CLERK:  Juror Number 35.
17          MS. SHIELDS:  The jury number of the last one?
18          THE CLERK:  35.
19          MS. SHIELDS:  Got it.  Okay.
20          (Next juror.)
21          THE COURT:  Can we have your name, ma'am.
22          THE JUROR:  Julie Koczera.
23          THE COURT:  Yes, Ms. Koczera.
24          THE JUROR:  Your Honor, I have three appointments
25     that are conflicting with being here for three weeks.
```

```
 1    When I submitted the form, you know I get the thing and
 2    answer all questions and it says send an e-mail with any
 3    dates that are conflicting.  I have no problem with this
 4    week until I have three things next week.  I have a
 5    dentist appointment, if I delay that, they're going to
 6    push me out.
 7          THE COURT:  Is it in the morning?
 8          THE JUROR:  Yes.  It's in New Bedford.
 9          THE JUROR:  And the second one, is my son has a
10    CAT scan with an oral surgeon on --
11          THE COURT:  Yeah, we'll excuse you from -- well,
12    no, we'll defer you until September.
13          THE JUROR:  I'm sorry?
14          THE COURT:  Is that a problem?
15          THE JUROR:  When you say "defer"?
16          THE COURT:  It means we're going to call you back
17    in September and we'll keep you then.
18          THE CLERK:  Not September, Judge.
19          THE COURT:  Oh, I'm sorry.  I don't know where my
20    head was.
21          What's a good time of year for you?
22          THE JUROR:  Oh, sorry.  I apologize.  In November.
23          THE COURT:  November it is.  But then we're going
24    to call you and then we will keep you for service.
25          THE JUROR:  Okay.
```

A2356

```
 1          THE CLERK:  Are you Julie Koczera?

 2          THE JUROR:  Yes.

 3          THE COURT:  Give them that and they'll let you go.

 4     We'll call you back.

 5          (Juror leaves.)

 6          THE CLERK:  Juror Number 2.

 7          (Next juror.)

 8          THE COURT:  Can we have your name, ma'am.

 9          THE JUROR:  Anna Blanchard.

10          THE COURT:  Yes, Ms. Blanchard.

11          THE JUROR:  I am in the middle of a move, so I

12     don't have to time to get things back and get out of

13     there by the 21st.  So I think 11 days will be too long

14     to get me out of the building.

15          THE COURT:  Well I'll get you out of here every

16     day at 1:00.  They're only four-day weeks.  And we'll

17     have you out of here every day at 1:00.  So we'll ask

18     you to stay.  This will be very quiet.

19          THE JUROR:  Okay.

20          THE CLERK:  "Blanchard" is the last name?

21          THE JUROR:  Yes.

22          THE CLERK:  Juror Number 58.

23          (Juror leaves.)

24          (Next juror.)

25          THE COURT:  Can we have your name, ma'am.
```

A2357

```
 1          THE JUROR:  Robyn Wingate.

 2          THE COURT:  Yes, Ms. Wingate.

 3          THE JUROR:  So I am my dad's sole caretaker, he's

 4     98, and I can't -- he can't get in touch with me.

 5          (Cries.)

 6          THE COURT:  We will excuse you.  And given -- he's

 7     --

 8          Yeah, I'm going to excuse her.

 9          THE CLERK:  Yes.

10          THE COURT:  We won't send you out on another case.

11     We'll excuse you.

12          THE JUROR:  Okay.  And I'll be 70 next month, so.

13          (Juror leaves.)

14          THE CLERK:  Juror Number 30.

15          (Next juror.)

16          THE COURT:  Can we have your name, ma'am.

17          THE JUROR:  Valerie Ewanouski.

18          THE COURT:  Yes, Ms. Ewanouski.

19          THE JUROR:  So it was in regard to my ex-husband,

20     who worked in securities, um, for 18 years and I

21     sometimes volunteered for him.  Not that I'm trying to

22     get out of here, but just --

23          THE COURT:  So you have some familiarity with the

24     work that he did?

25          THE JUROR:  Very much.  I worked in the office and
```

A2358

```
 1    volunteered often.
 2         THE COURT:  All right.  Two questions.  Do you
 3    come into this with some idea that one side or the other
 4    is correct?
 5         THE JUROR:  Possibly.
 6         THE COURT:  And why do you say that?
 7         THE JUROR:  I just have heard a lot of stories and
 8    my ex was in a lawsuit and all.
 9         THE COURT:  Well that's not this case.
10         THE JUROR:  Right.
11         THE COURT:  Though it is in this area.
12         THE JUROR:  Correct.
13         THE COURT:  Do you truly think you can be fair,
14    fair to the SEC, but equally fair to Mr. Friesen and
15    Ms. Garsarch?
16         THE JUROR:  I'd have to hear the case.
17         THE COURT:  And could you judge it based upon what
18    you hear?
19         THE JUROR:  I hope so.
20         THE COURT:  All right.
21         The other thing is you probably know that there's
22    a lot of terms that the securities industry uses, about
23    shell corporations and reverse mergers and various
24    things.
25         THE JUROR:  Correct.
```

```
 1          THE COURT:  During the course of this trial, to
 2     the extent that these things need to be explained
 3     legally, I will explain that.
 4          THE JUROR:  Okay.
 5          THE COURT:  Can you follow my instructions as to
 6     what these terms mean?
 7          THE JUROR:  I believe I can.
 8          THE COURT:  We'll ask you to stay.  Thank you.
 9          THE JUROR:  Okay.
10          (Juror leaves.)
11          THE CLERK:  Juror Number 23.
12          (Next juror.)
13          THE COURT:  Can we have your name, ma'am.
14          THE JUROR:  Hannah Miller.
15          THE COURT:  Yes, Ms. Miller.
16          THE JUROR:  I have medical appointments for
17     myself, Thursday, and my daughter on Friday.  And I'm
18     starting a job on Monday.  So those are my hardships.
19          THE COURT:  Are they in the mornings or
20     afternoons?
21          THE JUROR:  Mine is in the morning and hers in the
22     afternoon.
23          THE COURT:  Okay.  We will excuse you on this case
24     and we'll see.
25          THE CLERK:  Hannah Miller?
```

A2360

```
 1          THE JUROR:  Yes.

 2          THE CLERK:  Okay, Judge.

 3          (Juror leaves.)

 4          THE CLERK:  Juror Number 51.

 5          (Next juror.)

 6          THE COURT:  Can we have your name, ma'am.

 7          THE JUROR:  Salam Bistany.

 8          THE COURT:  Yes, Ms. Bistany.

 9          THE JUROR:  The language, English, it's not that

10    good.

11          THE COURT:  It's fine, I think.

12          THE JUROR:  When you speak fast, I can't tell.

13          THE COURT:  Thank you for telling us.  And here's

14    what we do.

15        You have every right to serve as a juror.

16    Questions tend to be slow.  If there's anything you

17    can't follow, just raise your hand, I'll have it

18    repeated.  Don't worry about it at all.

19          THE JUROR:  The decision, you know, um, my

20    understanding --

21          THE COURT:  We'll go slow so you understand.

22          THE JUROR:  Okay.

23          THE CLERK:  Ma'am, can you just give me your name

24    again?

25          THE JUROR:  Salam Bistany.
```

A2361

```
 1          THE CLERK:  Thank you.

 2          (Juror leaves.)

 3          THE COURT:  Wait one second.

 4          THE CLERK:  Find her.

 5          THE COURT:  Wait, I work for Ms. Gaudet.

 6          THE CLERK:  Juror Number 57.

 7          THE COURT:  And now we're ready.

 8          (Next juror.)

 9          THE COURT:  Give us your name, ma'am.

10          THE JUROR:  Mariam Gogitidze.  I'm a full-time

11  student, so I'll be missing a lot of classes.  I was

12  wondering if I could do maybe a shorter case, if there's

13  any others, or if I could be excused?

14          THE COURT:  Well I'll get you out of here every

15  day at 1:00.

16          THE JUROR:  Well I take in-person classes Monday

17  through Friday from 10:00 a.m. till noon.

18          THE COURT:  Well we sit from 10:00 a.m. till noon.

19  So, for instance, so it's this Wednesday, you'd miss

20  Friday, the 20th, um, until 11:00.  But you won't miss

21  that much.  So we'll ask you to stay.

22          THE JUROR:  Okay.  Thank you.

23          (Juror leaves.)

24          THE CLERK:  Number 59.

25          (Next juror.)
```

A2362

```
 1          THE COURT:  Can we have your name, ma'am.
 2          THE JUROR:  Kathleen Kelly-Antaya.
 3          THE COURT:  Yes, Ms. Kelly-Antaya.
 4          THE JUROR:  I just don't think that I can -- I
 5     mean it's like I have been obligated to --
 6          (Interruption by Court Reporter.)
 7          THE COURT:  I have complications on Wednesdays and
 8     Thursdays, so very -- but like these 11 days, I mean I
 9     have --
10          THE COURT:  Well, you --
11          THE JUROR:  You know -- (Crying.)
12          (Unintelligible.)
13          THE COURT:  Well there's a cafeteria right here in
14     the building and I'll have you out of here every day at
15     1:00.  So I ask you to stay.  Thank you.
16          (Juror leaves.)
17          THE CLERK:  Juror Number 17.
18          (Pause.)
19          MS. SHIELDS:  What did she say?  I couldn't hear
20     her.
21          THE COURT:  She has babysitting obligations not
22     every day, but certain days.  Two days.
23          MS. SHIELDS:  All right.
24
25          (In open court.)
```

A2363

```
 1          THE COURT:  I find this panel indifferent.
 2    Proceed, Madam Clerk.
 3          THE CLERK:  Juror Number 1, Katherine McNeill,
 4    please come forward, take Seat Number 1 in the back row.
 5          (Seated in box.)
 6          THE CLERK:  Juror Number 3, Lisa Barbosa, please
 7    come forward, take Seat 2 in the back row.
 8          (Takes seat.)
 9          THE CLERK:  Juror Number 4, Frank Farina, please
10    come over and take Seat 3 in the back row.
11          (Takes seat.)
12          THE CLERK:  Juror Number 5, Niranjan Ravi, please
13    come forward, take Seat 4 in the back row.
14          (Takes seat.)
15          THE CLERK:  Juror Number 6, Michael Harney, please
16    come forward, take Seat 5 in the back row.
17          (Takes seat.)
18          THE CLERK:  Juror Number 7, Aliyah Riley, please
19    come forward, take Seat 6 in the back row.
20          (Takes seat.)
21          THE CLERK:  Juror Number 9, Karley Peckham, please
22    come forward, take Seat 1 in the front row.
23          (Takes seat.)
24          THE JUROR:  Juror Number 10, Louis Delgenio,
25    please come forward, take Seat 2 in the front row.
```

```
 1          (Takes seat.)
 2          THE CLERK:  Juror Number 11, Gary Morin, please
 3   come forward, take Seat 3 in the front row.
 4          (Takes seat.)
 5          THE CLERK:  Juror Number 12, Russell Spaziani,
 6   please come forward, take Seat 4 in the front row.
 7          (Takes seat.)
 8          THE CLERK:  Juror Number 13, Michael Ledoux,
 9   please come forward, take Seat 5 in the front row.
10          (Takes seat.)
11          THE CLERK:  And Juror Number 14, Penelope Coues,
12   please come forward, take Seat 6 in the front row.
13          (Box is filled.)
14          THE COURT:  Now I'm going to just go down the list
15   of jurors as you were called.  You don't have to stand
16   up.  But would you please just tell us -- and you don't
17   have to introduce yourself again, just tell us where you
18   work, and if you are married, would you tell us where
19   your spouse works.
20          And we'll start in the order that they were
21   called.
22          Ms. McNeill.
23          THE JUROR:  Yes, I am currently between jobs and
24   unemployed.  I worked in the research support field.
25   I'm currently looking for another job.  And my spouse
```

```
 1   works in elderly care services.

 2         THE COURT:  In what capacity?

 3         THE JUROR:  As a psychotherapist for the elderly.

 4         THE COURT:  Thank you.

 5         Mr. Barbosa?  Oh, Ms. Barbosa, excuse me.  I'm

 6   sorry.

 7         THE JUROR:  I work as a dental assistant for B & G

 8   Dental.  My husband works as a network engineer.

 9         THE COURT:  Thank you.

10         Mr. Farina?

11         THE JUROR:  I work at Walmart.  I'm not married.

12         THE COURT:  Thank you.

13         Mr. Ravi?

14         THE JUROR:  I work at Draft Kings.  I'm not

15   married.

16         THE COURT:  Thank you.

17         Mr. Harney.

18         THE JUROR:  I'm single and I work for

19   CentralSquare, which does law enforcement software.

20         THE COURT:  Thank you.

21         Ms. Riley?

22         THE JUROR:  I work in Roxbury in universal preK

23   and I'm single.

24         THE COURT:  Thank you.

25         Ms. Peckham?
```

A2366

58

```
 1          THE JUROR:  I work for an international insurance
 2     company in Ashland.
 3          THE COURT:  And what do you do there?
 4          THE JUROR:  I'm an underwriter.
 5          THE COURT:  Thank you.
 6          Mr. Delgenio?
 7          THE JUROR:  I work second shift for Mass. General
 8     Hospital here in Boston as a plumber, and I'm single.
 9          THE COURT:  Thank you.
10          Mr. Morin?
11          THE JUROR:  I'm retired.  My wife is retired as
12     well.
13          THE COURT:  And when you last worked, what did you
14     do, and if you could tell us what she did?
15          THE JUROR:  I was a sheet metal mechanic.
16          THE COURT:  All right.  And your wife?
17          THE JUROR:  An engineer.
18          THE COURT:  Thank you.
19          Mr. Spaziani?
20          THE JUROR:  I work at Northrup Grumman, a
21     technician.  My wife was in retail, a clerk.
22          THE COURT:  Thank you.
23          Mr. Ledoux?
24          THE JUROR:  I'm retired, and my wife's retired as
25     well.
```

A2367

```
 1          THE COURT:  And when last you worked, what did you
 2     and she do?
 3          THE JUROR:  I was an experienced designer, I
 4     designed interfaces for technology, and she worked in
 5     human resources and benefits, um, as a coordinator.
 6          THE COURT:  All right.
 7          And Ms. Coues?
 8          THE JUROR:  I am unemployed and my husband was in
 9     --
10          THE COURT:  And when you did work, ma'am, what
11     have you done?
12          THE JUROR:  Um, I was in human resources.
13          THE COURT:  Thank you.
14          Counsel?
15
16          AT THE SIDEBAR
17          MS. FRITZ:  What did she say?
18          THE COURT:  She worked in human resources when she
19     did work.
20          All right.  The SEC first.
21          MS. SHIELDS:  2 minutes, your Honor?
22          THE COURT:  You may.  Very briefly.
23          (Pause.)
24          THE COURT:  Counsel?
25          MS. SHIELDS:  With respect to Juror Number 5 --
```

A2368

```
 1          (Interruption by Court Reporter.)
 2          THE COURT:  You have to come closer.  And you're
 3     doing it by number.
 4          What person?
 5          MS. SHIELDS:  Niranjan Ravi, Juror 5.
 6          THE COURT:  Why are you challenging him, he's a
 7     minority?
 8          MS. SHIELDS:  We're challenging him because he had
 9     objections to being here because he was on-call in a
10     company which the employer has some SEC issues.  So I'm
11     concerned about even if he's not pursuing or doing
12     anything regard to the issues --
13          THE COURT:  He's excused.
14          Anyone else?  You otherwise content?
15          MS. SHIELDS:  We're otherwise content, your Honor.
16          THE COURT:  All right.
17          The defense?
18          MS. FRITZ:  Michael Harney.
19          THE COURT:  Mr. Harney is excused.
20          (Pause.)
21          THE COURT:  Are you otherwise satisfied?
22          MS. FRITZ:  No.
23          THE COURT:  Go ahead.
24          (Pause.)
25          MS. FRITZ:  Okay, we strike Number --
```

A2369

```
 1          THE COURT:  Which one?

 2          MS. FRITZ:  Yes, 13.

 3          THE COURT:  Ledoux, the retired guy?

 4          MS. FRITZ:  Oh, wait a minute.

 5          THE COURT:  Which person is it?  The one with the

 6     blue --

 7          MS. PICKETT:  No.  No.

 8          MS. FRITZ:  They're all in blue.

 9          THE COURT:  Well, all right.

10          MS. PICKETT:  The third from the left in the first

11     row.

12          THE COURT:  All right, the third from the left in

13     the first row is Mr. Morin.

14          Do you want him stricken?

15          MS. FRITZ:  Yes.

16          THE COURT:  He's stricken.

17          You're otherwise content?

18          MS. FRITZ:  Yup.

19          THE COURT:  Those three jurors are excused.

20

21          (In open court.)

22          THE CLERK:  Would the following jurors come

23     forward, you've been excused from this case.

24          Juror Number 5, Mr. Ravi.  Juror Number 6,

25     Mr. Harney.  And Juror Number 11, Mr. Morin.
```

A2370

```
 1          (People leave box.)
 2          THE CLERK:  Juror Number 15, Deirdre Gilmore,
 3   please come forward, take Seat 4 in the back row.
 4          (Juror takes seat.)
 5          THE CLERK:  Juror Number 16, Andrea Giletti,
 6   please come forward, take Seat 5 in the back row.
 7          (Take seat.)
 8          THE CLERK:  Juror Number 17, Kathleen Kelly-
 9   Antaya, please come forward, take Seat 3 in the front
10   row.
11          (Box is filled.)
12          THE COURT:  And the same question for the folks
13   joining us.  And we'll start with Ms. Gilmore.
14          THE JUROR:  I work for the Town of Millis in state
15   government, and I'm single.
16          THE COURT:  Thank you.
17          Ms. Giletti?
18          THE JUROR:  I am a retired oncology nurse.  I'm
19   married.  My husband is a director of a bank.
20          THE COURT:  Thank you.
21          Ms. Kelly-Antaya?
22          THE JUROR:  I'm recently retired.  I worked for
23   Delta Airline for 24 years.  My husband is in the
24   computer industry.  And I'm married, obviously.
25          THE COURT:  Thank you.
```

A2371

```
 1         Counsel?

 2

 3         AT THE SIDEBAR

 4         THE COURT:  The defense first?

 5         MS. FRITZ:  Kathleen Kelly-Antaya.

 6         THE COURT:  Ms. Kelly-Antaya, yeah, she's excused.

 7         You're otherwise content?

 8         MS. FRITZ:  Um --

 9         THE COURT:  You have six between you.  You've used

10    3.

11         MS. FRITZ:  Um --

12         MS. PICKETT:  I'm going to strike Juror 15.

13         THE COURT:  That's who?

14         MS. PICKETT:  Deirdre Gilmore.

15         THE COURT:  She's excused.

16         Now you're content?

17         MS. FRITZ:  I'm sorry, no.  I'm going to strike

18    Juror Number 16, Andrea Giletti.

19         THE COURT:  She's stricken.  You have one

20    challenge left.  Very well.

21

22         (In open court.)

23         THE CLERK:  Will the following jurors come

24    forward, you've been excused.

25         Juror Number 15, Ms. Gilmore.  Juror Number 16,
```

A2372

```
 1    Ms. Giletti.  And Juror Number 17, Ms. Kelly-Antaya.
 2          (People leave the box.)
 3          THE CLERK:  Juror Number 18, Michael Rossman,
 4    please come forward, take Seat 4 in the back row.
 5          (Takes seat in box.)
 6          THE CLERK:  Juror Number 20, Sarah Panaro, please
 7    come forward, take Seat 5 in the back row.
 8          (Takes seat in box.)
 9          THE CLERK:  And Juror Number 22, William Lucini,
10    please come forward, and take Seat 3 in the front row.
11          (Box is filled.)
12          THE COURT:  And the same question for the folks
13    who have just joined us, starting with Mr. Rossman.
14          THE JUROR:  I work for New York Life.
15          THE COURT:  And in what capacity?
16          THE JUROR:  I'm an agent.
17          THE COURT:  Thank you.
18          Ms. Panaro?
19          THE JUROR:  I'm a student and I'm married and I
20    live with my husband.
21          THE COURT:  Your husband does what?
22          THE JUROR:  Works for Ellison as a laborer.
23          THE COURT:  All right.
24          What are you majoring in, if I could ask?
25          THE JUROR:  A nurse.
```

A2373

```
 1          THE COURT:  Thank you.

 2          And Mr. Lucini?

 3          THE JUROR:  I'm an operations manager for a school

 4     bus company and I am married.  My wife works in human

 5     resources.

 6          THE COURT:  Thank you.

 7          Counsel?

 8

 9          AT THE SIDEBAR

10          THE COURT:  First the SEC?

11          MS. SHIELDS:  The Commission strikes Juror Number

12     20.

13          THE COURT:  Who is?

14          MS. SHIELDS:  Ms. Panaro.

15          THE COURT:  The student?

16          MS. SHIELDS:  Yes.

17          THE COURT:  She's excused.

18          You're otherwise content?

19          MS. SHIELDS:  Yes.

20          THE COURT:  The defense?

21          MS. PICKETT:  Your Honor, you said there was no

22     backstriking, right?

23          THE COURT:  Yes.

24          Content?

25          MS. PICKETT:  Well, okay, I'm content.
```

A2374

```
 1          (Pause.)

 2          MS. FRITZ:  We'll strike Mr. Rossman.

 3          THE COURT:  Mr. Rossman is excused.  And you're

 4     out of challenges.

 5          All right?

 6          MS. FRITZ:  Yes.

 7

 8          (In open court.)

 9          THE CLERK:  Would the following jurors please come

10     forward, you're been excused.

11          Juror Number 18, Mr. Rossman, and Juror Number 20,

12     Ms. Panaro.

13          (People leave box.)

14          THE CLERK:  Juror Number 23, Valerie Ewanouski,

15     please come forward, take Seat 4 in the back row.

16          (Takes seat in box.)

17          THE CLERK:  And Juror Number 24, Katherine Alleva,

18     please come forward, take Seat 5 in the back row.

19          (Box is filled.)

20          THE COURT:  And the same question for the folks

21     who have just joined us.

22          THE JUROR:  I'm Valerie, I'm divorced, and working

23     for Atrius Health.

24          THE COURT:  You're a medical assistant?

25          THE JUROR:  Yes.
```

A2375

```
 1          THE COURT:  All right.

 2          And, Ms. Alleva?

 3          THE JUROR:  I'm an Aesthetician, and I'm a

 4    volleyball coach, and I'm single.

 5          THE COURT:  Thank you.

 6          Counsel?

 7

 8          AT THE SIDEBAR

 9          MS. SHIELDS:  The Commission strikes Juror Number

10    24.

11          THE COURT:  Ms. Alleva.

12          You're otherwise content?

13          MS. SHIELDS:  Yes, your Honor.

14          THE COURT:  She's excused.

15          (Pause.)

16          MS. FRITZ:  We're finished?

17          THE COURT:  Yes.

18

19          (In open court.)

20          THE CLERK:  Juror Number 24, Ms. Alleva, please

21    come forward, you've been excused.

22          (Juror leaves box.)

23          THE CLERK:  Juror Number 25, Kurt Diebold, please

24    come forward, take Seat 5 in the back row.

25          (Box is filled.)
```

```
 1        THE COURT:  And, Mr. Diebold, the same question
 2   for you, sir.
 3        THE JUROR:  I'm a physician at Emerson Hospital,
 4   and my wife is a primary care doctor in private
 5   practice.
 6        THE COURT:  Thank you.
 7        Counsel?
 8
 9        AT THE SIDEBAR
10        MS. SHIELDS:  Content, your Honor.
11        THE COURT:  All right, we have the jury.
12
13        (In open court.)
14        THE COURT:  Now, ladies and gentlemen, we now have
15   the jury.  So for all of you people, Ms. Gaudet is going
16   to give one of you the various cards, but would all of
17   you go back downstairs to the second floor and we'll
18   send you out on the next case.
19        Now it's time for a break, ladies and gentlemen,
20   and we'll take a break until noontime, and Ms. Gaudet
21   will show you the jury room, which is right outside this
22   door.  But before we take the break, let me give you
23   some instructions that will obtain throughout the trial
24   and they are very important.
25        First, keep your minds suspended is the first
```

A2377

```
 1    thing I always instruct, and by that I mean, this case
 2    is -- will go probably over the three weeks.  The last
 3    witness is as important as the first witness, and the
 4    first witness is as important as the second -- as the
 5    last witness.  Don't make up your mind going in, wait
 6    until you've heard and seen it all, and then when the
 7    jury retires to deliver a fair and a just verdict, at
 8    that time, that's when you make up your mind about what
 9    it is that you believe here.  So keep your minds
10    suspended.
11          Now each day until the end, when we give you the
12    case, and we'll give you a heads-up on that before --
13    well the day before at least, if not earlier.  Every day
14    we'll stop right at 1:00.  So today at 12:00, we'll
15    start the trial and we'll go till 1:00.  And then we'll
16    be back again, on the schedule I told you, at 9:00
17    tomorrow until 1:00.  Wednesday you have off.  My
18    responsibility.  Thursday, 9:00 till 1:00.  Friday, 9:00
19    till 1:00.
20          Now you're free to go at 1:00, and naturally
21    you'll go about your business, you'll go home, you'll do
22    whatever it is that you want to do.  And it's perfectly
23    appropriate to say that you are sitting on a jury, you
24    have to arrange your schedule and your life, because now
25    you are the jury on this case.  And so you'll -- feel
```

A2378

1     free to tell people exactly what the schedule is.  It's

2     this week, it's next week with Monday off, it's the week

3     following with Monday off, and we will be done that

4     week.

5          Now what's going to happen then is whoever you're

6     talking to is going to say to you, um, "Well what's the

7     case about?  What are you sitting on?"  And now I must

8     tell you that you are not to discuss this case with

9     anybody out of court.  Tell them that I said you could

10    not talk about the case while it's going on.  When the

11    case is over, feel free to talk to anyone about anything

12    having to do with this case, but while it's going on,

13    you don't talk to anyone concerning the case.  And when

14    I say "talk," in this day of social media that means

15    don't go on social media and say, "Guess what?  I'm a

16    juror."  You really ought not do that, that's talking

17    about the case.

18         I also should tell you, um, not to talk about the

19    case among yourselves.  Now that's a little

20    counterintuitive because you're just what a jury should

21    be, you're from all walks of life and all backgrounds.

22    Now I'm not saying don't talk.  Once Ms. Gaudet went in

23    there and the jury was all sitting around -- it's a very

24    nice jury table there, and starting tomorrow we'll have

25    snacks for you when we take a recess and the like, but,

```
 1   um -- and the jury was already going and they were
 2   utterly silent.  No, you can talk.  Do talk, really get
 3   to know each other, this is a communitarian effort.  But
 4   don't talk about what's going on in here, and that means
 5   any of it.  Don't start Googling us or anything along
 6   those lines.  These are skilled attorneys, they know
 7   what they're doing, so they will present the evidence to
 8   you.  You are not expected to go and do research
 9   yourself about this case.
10        Now finally, this is just the way we work it here,
11   that once we have the jury, we'll all stand up as you go
12   in and out, because it is to you that this case will be
13   tried.  And my cue is to say, because I remind you of
14   these points that I've tried to make, to keep your minds
15   suspended, do not discuss the case either among
16   yourselves nor with anyone else, and that will be true
17   throughout the trial.  And then at the end of the trial
18   we'll give you the case.
19        All right, you may stand in recess until noon.
20        THE CLERK:  All rise for the jury.
21        (Jury leaves, 11:50 a.m.)
22        (Short recess.)
23        (Jury returns, 12:05 a.m.)
24        THE COURT:  Ms. Peckham, the Court appoints you
25   forelady of this jury.
```

A2380

```
 1          Let's swear the jury.
 2          (THE JURY, sworn.)
 3          THE COURT:  At this time, in this courtroom, there
 4     are 13 judges, you 12 men and women are the judges of
 5     the facts.  Now there are no alternates on this jury, so
 6     all of you will deliberate together at the end of the
 7     case.  You are the judges of the facts.
 8          This case is going to be presented to you.  I will
 9     preside over the case in accordance with the law, but I
10     am the law teacher and nothing more.  I have no view
11     about how the case will come out or should come out, and
12     I won't form any view.  You are the judges of the
13     evidence.
14          The litigants here stand equal before you.
15     There's nothing special because the Securities and
16     Exchange Commission is a governmental entity, a
17     regulatory entity, they have a job to do under the law,
18     but they're no better, no worse, than the individuals
19     who they have complained of, saying "Well these
20     individuals have transgressed, broken the law."
21          Remember, this is not a criminal case in any way.
22     The people who they say have done it, the two before us,
23     those are the only two you're concerned with.  We're
24     going to hear about other people, we're going to hear
25     about what other people may have done, and that may
```

A2381

```
 1    affect the "liability," if you will, of the two people

 2    before you, but the two people before you -- and each

 3    one is entitled to be treated separately, that's what

 4    this case is about.  You have to listen as to what the

 5    others were doing, if anyone was doing anything, but

 6    they're not here.  Your judgment, however it goes, will

 7    apply just to these people.  And these are the litigants

 8    before you, the Securities and Exchange Commission --

 9    sometimes we may call it the "SEC," or the "Commission,"

10    that's the government entity, and Mr. Friesen and

11    Ms. Gasarch.

12         The case will be presented to you and you have

13    various -- we want to make it just as intelligible as we

14    can.  So you have the right to take notes.  Ms. Gaudet

15    is going to pass out to you notebooks and pens.  And

16    nobody says you have to take notes.  If taking notes is

17    going to interfere with your paying attention to the

18    witnesses, well fine, don't take notes.  But inevitably

19    this case is going to cover a number of days and you may

20    wish to take notes.

21         Your notes are for you, no one is going to look at

22    your notes.  We will start, or I plan to start, every

23    day at 9:00 a.m., run an hour and 45 minutes, take a

24    half-an-hour break, time enough to have a cup of coffee

25    and we'll give you snacks as well, then we'll start
```

```
 1    again at 11:15, go for another hour and 45 minutes, and
 2    have you out of here every day at 1:00.
 3         Now it's really important that we start right at
 4    9:00.  If we start right at 9:00, they're always going
 5    to be ready, they're always going to be ready to present
 6    evidence.
 7         Now a word about the notes.  When we take that
 8    break in the morning, feel free to -- if the notebooks
 9    look a little dogeared, that because we use them over
10    and over, this is a tax-supported operation and I'm
11    supposed to use the notebooks.  But you probably should
12    put your name on the outside of it.  And no one is ever
13    going to look at your notes.  When the trial is over,
14    Ms. Gaudet is going to destroy them.  They're just notes
15    for you.
16         When I take the break in the morning, feel free to
17    leave your notebooks right there in this witness box,
18    nobody goes in there, that's your space.  At the end of
19    the day, leave them in the jury room, Ms. Gaudet will
20    lock them up, and they'll be there the next morning for
21    you.
22         Remember, when you go into the jury room at the
23    end to deliberate about the case, you will have your
24    notebooks with you, but don't pass your notebooks
25    around, they're used to remind you.  Your notes aren't
```

A2383

```
 1    evidence of anything, they're what reminds you of the
 2    evidence that you've seen and heard.
 3         The, um -- you have the right to ask questions.
 4    We do have as little formality as I am permitted in
 5    order to have a proper and adequate record, but you have
 6    every right to ask questions, but this is how you do it.
 7    Write the question out, pass it down to the forelady,
 8    Ms. Gaudet and I are watching, one of us will come and
 9    get it, and it will go to me.
10         Now I'm the one who decides whether to ask it and
11    juror questions, and I mean this with respect, are no
12    more important or less important than the lawyers
13    questions, but if you don't understand something or you
14    didn't get what the witness had to say and you had a
15    question about what the witness said, feel free to ask a
16    question about that.  You probably shouldn't ask
17    questions that launch off on some other theory or the
18    like, the lawyers are trying the case, but we want to be
19    sure that you understand the evidence that you are
20    seeing and hearing.
21         I will tell you -- I won't ask the questions
22    naturally if I wouldn't let the lawyers ask it, it might
23    be a great question, but witnesses can only testify to
24    what they actually saw, heard, touched, tasted, smelled.
25    So if I am listening to the witness's testimony and it's
```

```
 1    a wonderful question and I'm wondering about it, but I
 2    don't see how the witness could possibly know the answer
 3    himself or herself, then I won't ask it.  If I ask it --
 4    and I'm still a lawyer, I know how to ask questions,
 5    I'll ask it openended, who, what, when, how, describe,
 6    explain, just so you can see what the witness has to say
 7    about the evidence that you are receiving.
 8         If you want a drink of water, we will bring you a
 9    drink of water.  If you don't hear what the witnesses
10    are saying, raise your hand, I'll have it repeated.  The
11    acoustics are really quite good in here.  The, um,
12    lawyers do have the right to move around the bar
13    enclosure and sometimes they're questioning a witness
14    and they want to get up close and show the witness a
15    document, and that's all fine, except they may plant
16    themselves between you and the witness.  Now I should be
17    alert to that and I should shoo the lawyer off to one
18    side or the other.  If I don't, raise your hand, so I
19    can get them out of your way.
20         Likewise, I gave you the schedule and I will try
21    to stick to that schedule.  This case is being tried to
22    you.  The schedule is not sacrosanct.  I don't want you
23    sitting there praying for it to be 10:45 so we can take
24    a rest hall.  If you want a rest hall, just raise your
25    hand and say, "We need a rest hall."  It isn't going to
```

 1    hurt to parade out and parade back in in 5 minutes so

 2    everyone can pay close attention to the evidence in the

 3    case.

 4         So I'm talking about your powers, so let's just

 5    say a word about what is the evidence.  This case is to

 6    be tried without any bias, prejudice, sympathy, desire

 7    that anyone have revenge, desire that anyone be

 8    punished.  This is a civil case.  The sources of

 9    evidence in this case are the testimony of the

10    witnesses, that's why I've come down here to speak to

11    you, this is where the witnesses will sit, they will

12    testify.

13         Now we may have witnesses who testify remotely or

14    who testify by a video deposition, that's just as good

15    as the testimony here in the courtroom, but you're not

16    seeing the witness, you're seeing the witness on a

17    screen.  They're both equally good.  You are the judges

18    of every witness who testifies.  You may believe what

19    the witness testifies to, if I let the witness testify,

20    you can believe it.  Equally you may disbelieve what a

21    witness has to say and disregard it as though the

22    witness never testified.  You can compare what the

23    witness said on an earlier occasion with what the

24    witness is saying now.  You can compare what a witness

25    says with respect to what other witnesses say.  In

A2386

```
 1    short, as you are reasonable men and women, you may sum
 2    up a witness's testimony to decide whether you believe
 3    it, whether you believe parts of it, or whether you
 4    don't believe it at all.
 5         There will also be exhibits in this case.  You
 6    have the same power with respect to exhibits, writings
 7    -- at least I think most of them will be writings, and
 8    if I let you see them, you may read them and really your
 9    analysis is two steps.  Look over the exhibit and see if
10    you think that it's an authentic exhibit, that it's a
11    genuine thing of what's produced back in the day, and
12    then ask yourself, "Well how does it fit, what does this
13    tell us about what people were doing or not doing or
14    knew or didn't know, how -- what can you glean from it?"
15    And you can draw reasonable commonsense inferences from
16    the exhibits.  But that's the exhibits and the
17    testimony, that's the evidence, it's not what the
18    lawyers say.
19         At the end of the case the lawyers will have a
20    chance to argue to you, and they have every right to try
21    and persuade you, but they are not the sources of
22    evidence, they themselves don't know.  They have to
23    produce -- they're like teachers, they have to produce
24    the evidence.  And on the defense side, they can produce
25    evidence too, but also they get to point out gaps,
```

A2387

```
 1    things that are not shown to you and the like.  And the
 2    whole goal is to do justice, to reach out for justice
 3    here in this courtroom, and so I follow these rules to,
 4    insofar as humans can do it, to achieve justice in this
 5    courtroom in this particular case.
 6         Now I'm the judge of the law and that means that I
 7    am the law teacher here, and the reason that it should
 8    be that way and the reason that you must follow what I
 9    explained to you is so that this case is tried the same
10    as any other case of this sort in any court throughout
11    the United States.  So it should be tried -- the law is
12    the same.  What's different of course is the evidence
13    we're going to see in this case.  We've never seen this
14    evidence before as it pertains to these people in these
15    particular circumstances, this is the only time we're
16    going to see that.  That's entirely for you.  But the
17    law teaching, what I instruct you, that is my
18    responsibility and you must follow it.  And it's not any
19    pride of place, that's my job, to make sure that the
20    case is fairly tried.
21         So in doing that job -- and everything I do is law
22    teaching, in doing that job, the lawyers have every
23    right to object to what other lawyers have done.  This
24    is not a television drama, but it is appropriate for the
25    lawyers to say, "Well I object."  Now I try to be quick
```

A2388

```
 1    and I will say "sustained," which means you can't ask
 2    that question, ask another question, or I'll say
 3    "overruled," which means "No, that's all right, let's
 4    see what the witness has to say."  They don't have to
 5    sit still for that, they have every -- remember they
 6    have to be skilled on the law of evidence as well as
 7    they're the teachers of this evidence that they have.
 8    And so I must follow, we all must follow the rules of
 9    evidence.
10         So it's perfectly appropriate for them to say,
11    "Well may I be heard, your Honor?" or "May I approach
12    the sidebar?"  And you've already seen that, that's when
13    we go over here and we whisper.  Now, um, as I say, the
14    acoustics are very good in this courtroom, so if I were
15    to, um -- when I'm over there, we could talk back and
16    forth in front of you, except it's distracting, I want
17    you to pay attention to the evidence, but I'll tell you
18    what we're talking about, we're talking about whether
19    the 17th or the 23th exception to the rule against
20    hearsay applies to this specific question?  That's what
21    we're talking about.  That's my responsibility.  But if
22    we go into a huddle over there, don't think you are
23    chained to those chairs, you are not, stand up, move
24    around, keep the blood flowing.  These are the biggest
25    jury boxes of any courthouse in the United States.  Walk
```

A2389

1    around in there.  But don't talk, because the acoustics

2    are good and it will distract me while I'm whispering

3    with them.

4        I once had a lawyer tell me he always smiled when

5    the bench conference was over hoping that the jury would

6    think that he was winning the case.  (Laughter.)  Wrong.

7    The case is not won or lost over there.  You are the

8    judges of the case.

9        Now I'm going to say now just a few words about

10   how this trial is going to proceed and a few words about

11   the law.  I will have further to say about the law as

12   the trial goes on and at the end of the case I will --

13   being very specific, tell you -- because I will have

14   seen and heard the evidence that's before us, tell you

15   exactly what it is that the Securities and Exchange

16   Commission has to prove.

17       Now why do I look at them and say what they have

18   to prove?  Because the burden of proof is on them, they

19   brought this case, they've got to prove it.

20   Mr. Friesen, Ms. Gasarch, they don't have anything to

21   prove.  Through their lawyers they have every right to

22   introduce any evidence that's relevant and pertains to

23   the case, but they don't have anything to explain to

24   you, they don't have to, the Securities and Exchange

25   Commission has to do the proving.  But what do we mean

```
1    by "proving" in this case, a civil case?

2         I'll tell you what they have to prove generally

3    now and more specifically at the end of the case, and

4    then they have to demonstrate to you that those things

5    are more likely to be true than not true.  This is a

6    civil case, not a criminal case.  You may have heard of

7    "proof beyond a reasonable doubt," that's not it here,

8    in a civil case we talk about "proof by a fair

9    preponderance of the evidence."  And "preponderance"

10   doesn't mean who puts on the most evidence, I can bet

11   that the SEC is going to put on the most evidence, but

12   that doesn't mean that the SEC is right, it simply means

13   that they are going to put their evidence before you and

14   you're going to see what weight you give to it.

15        Now on the points they have to prove, if those

16   things are more likely to be true than not true, you can

17   say they've proved it by a fair preponderance of the

18   evidence.  If on all the evidence that you believe, and

19   you decide what you believe, that's entirely up to you,

20   that evidence is equal, one way or the other, the SEC

21   hasn't proved it.  And naturally if something else is

22   more likely true, the SEC hasn't proved it.  But so long

23   as, on what the SEC has to prove, that's more likely to

24   be true than something else, you may say that the SEC

25   has proved that point by a fair preponderance of the
```

A2391

```
 1    evidence.
 2         Well let's just very generally get into the law
 3    here.  (Pause.)  Now most of the claims here are claims
 4    against Mr. Friesen.  Certain of the claims are also
 5    against Ms. Gasarch --
 6         Is that how you pronounce the name, "Gasarch"?
 7         MS. PICKETT:  Yes, Ms. "Gasarch."
 8         THE COURT:  All right.  Ms. Gasarch.
 9         And the SEC, on one of their theories, is that
10    Mr. Friesen, Ms. Gasarch, and others, were engaged in a
11    conspiracy to, um, evade certain of the securities laws.
12    To prove a conspiracy, the SEC has to prove three things
13    as to each of the particular violations that they're
14    talking about.  They have to prove that the person
15    you're considering -- and consider them separately,
16    Mr. Friesen, Ms. Gasarch, consider her separately, and
17    then we're going to hear some of the other names that
18    we've talked about, that the person you're considering
19    entered into a deal with one or more of the others to do
20    something that the law forbids.  That's the first thing.
21         Second, they've got to prove what the specific
22    idea, what the specific goal, the specific deal was,
23    what was the specific intent of the person you're
24    considering, and the others, the specific manner in
25    which the law was going to be evaded.
```

A2392

```
1          And then third, they've got to prove -- and again
2     this is all -- if we're talking about Mr. Friesen,
3     they've got to prove those three things, the three
4     things I'm talking about against Mr. Friesen,
5     Ms. Gasarch, the three things against Ms. Gasarch.  So
6     enters into an agreement knowing what you were doing,
7     doesn't have to be in writing, doesn't have to be a wink
8     or a nod, but it has to be an actual deal, then a
9     specific deal, what was the deal, what was the specific
10    thing that they had in mind, the person they are
11    considering and one other person, that is violative of
12    the law?  And third, if you believe that, and third that
13    somebody, maybe not the person you're considering, and
14    it could be another co-conspirator, did something to
15    help that deal come about.  It doesn't have to be
16    successful, but he did something or she did something to
17    make that deal come about.
18         Now here the claims -- and I'm just talking very
19    generally, the claims are -- have to do with fraud in
20    the offer or sale of securities.  What's a "security"?
21    Stock primarily in this case, and that would be
22    sufficient for our purposes.  And, um, that there was
23    fraud in the offering or purchase of sales.  "Fraud" is
24    the statement of something that is untrue, known to be
25    untrue, with the idea that someone will part with money
```

A2393

```
 1   or property.  And in the fraud, the stake has to be
 2   material, it has to make a difference.  The SEC claims
 3   that both of them, Mr. Friesen, Ms. Gasarch, did those
 4   things.
 5        Also, there is alleged here the sale of
 6   unregistered securities by Mr. Friesen, not by
 7   Ms. Gasarch, but by Mr. Friesen, that there was the sale
 8   of -- securities must be registered and you have to make
 9   lots of disclosures in order to get a security
10   registered, and it is a violation of law to sell an
11   unregistered security.  And it's, um -- and we'll see
12   the context here, I'm again just talking about it
13   generally, it's claimed that Mr. Friesen failed to
14   report his beneficial ownership of securities, because
15   we're entitled to it.  The whole idea is disclosure
16   here, that it should have been disclosed what his
17   position was because his percentage ownership was high
18   enough that those disclosures have to be made.
19        And then Ms. Gasarch is charged with aiding and
20   abetting in fraud in the offer of securities.  So what
21   does it mean to "aid and abet"?  To "aid and abet" means
22   that, um, you have to do -- you have to have two things
23   to prove aiding and abetting.  First, Ms. Gasarch,
24   because that's what she's charged with, in some respects
25   -- she's charged with being in on a conspiracy in other
```

A2394

```
 1    respects, but with some she's charged with aiding and
 2    abetting.
 3         So to prove aiding and abetting on her part, the
 4    SEC has to prove that she knew that the others, not
 5    necessarily Mr. Friesen because there's other names
 6    we're going to hear here, but she knew that other people
 7    were evading or violating the securities laws in
 8    specific ways.  Second, she wanted that to occur.  She
 9    had the same idea.  But you see you don't have to have a
10    conspiracy for that, in a conspiracy you have to have an
11    actual agreement, but she doesn't have to be in on any
12    agreement.  But it's got to be proved that she wanted
13    those steps, those things that were done or not done
14    that violated the securities laws, she wanted it to
15    occur.  And then the third is, she herself did something
16    to make it come about or help it in some way.
17         An example that has nothing to do with this case,
18    nothing to do with this case, and actually it's from the
19    criminal law, but a person is -- looks up to a gang and
20    they're the conspirators, let's say, and the gang is
21    going to do something that the law forbids.  So wanting
22    to curry favor with the gang, this person positions
23    themself as a lookout, ready to cry out if the police
24    are about.
25         Now the person doesn't have to be a part of the
```

A2395

```
 1    gang, doesn't have to be part of the conspiracy, the

 2    conspirators don't even have to know what the person is

 3    doing, but the person has to know of the potential

 4    violation of the law, want the violation to occur, and

 5    then do something, position himself as a lookout so that

 6    he'll cry out when the police come by.  He's aiding and

 7    abetting in that crime.

 8          Now that's sufficient for now.  I think we'll have

 9    enough time to get the opening in from the Securities

10    and Exchange Commission.  Remember -- and let me say a

11    word now about openings.  None of these folks were

12    there, they don't know what went on, but this is like a

13    road map or a guidebook of what you're going to hear.

14          Also, because I do want to use all our time,

15    you're only going to hear the SEC's side today, we'll

16    hear the defendants's side starting at 9:00 tomorrow,

17    because we're stopping at 1:00.

18          Who's going to open for the SEC?

19          MR. LONDON:  I will, your Honor.

20          MS. SHIELDS:  May we be heard on your

21    instructions, briefly?

22          THE COURT:  You may.

23

24          AT THE SIDEBAR

25          THE COURT:  Yes?
```

```
 1        MS. SHIELDS:  I'm concerned that they're being
 2   instructed in the law of conspiracy when that was not
 3   one of the themes that we put before the jury.
 4        THE COURT:  But it seemed to me that we're going
 5   to hear about other people and what I meant to say is --
 6   well I don't want to do that unless they're going to be
 7   -- well I'm going to make the preliminary finding that
 8   the only -- finding that the chart is a document -- it's
 9   the same thing as a drug ledger that stated their
10   positions, which now Friesen, he's part of that.
11        MS. SHIELDS:  Okay.
12        THE COURT:  And you know you're into his time and
13   we're stopping at 1:00?
14        MS. SHIELDS:  Understood.
15        But the broader issue is the statute permits a
16   showing of recklessness instead of just knowledge.
17        THE COURT:  Yes.
18        MS. SHIELDS:  And the statute doesn't -- I don't
19   believe required that she wanted to do it, but rather
20   she knew that her activity was part of an improper
21   activity.
22        THE COURT:  I'll reflect on it.
23        MS. PICKETT:  The other thing is that the statute
24   says that she has to know about the securities fraud and
25   also provide substantial assistance to it, either
```

A2397

```
 1    recklessly or knowingly, and I think it's actually, um,
 2    that that's better for me, because that's what the law
 3    is.
 4          THE COURT:  We'll straighten it out.
 5          MS. PICKETT:  Yes, thank you.
 6          MR. LONDON:  Can you ask the jury to pull up the
 7    video screens?
 8          THE COURT:  Yes, Ms. Gaudet's already done it.
 9
10          (In open court.)
11          THE COURT:  Counsel, you may proceed.
12
13    OPENING STATEMENT BY MR. LONDON:
14          Defendant Yvonne Gasarch and Jackson Friesen
15    worked together to rip off investors of tens of millions
16    of dollars.  For more than a decade, they schemed with
17    Gasarch's co-workers, Fred Sharp and Courtney Kelln, and
18    two other collaborators, Mike Veldhuis and Paul Sexton,
19    in a sophisticated international fraud out of Vancouver
20    Canada.  You'll hear witnesses call Friesen and Sexton
21    and Veldhuis "clients of Sharp," but make no mistake,
22    they were not his clients.  Nobody involved in this
23    scheme was a client of Sharp.  The evidence will show
24    that Fred Sharp was no financial advisor.  Everyone
25    involved in this fraudulent scheme conspired with each
```

A2398

 1    other to defraud investors for their own benefit.

 2         The scheme in a nutshell involved three steps as

 3    the evidence will show.  First, they accumulated and

 4    hoarded a lot of stock in a small company, enough stock

 5    so that they were considered controllers of that small

 6    company.  Second, they paid a professional stock

 7    promoter, someone to run a marketing campaign to get

 8    investors interested in that stock and to create a

 9    market to sell the stock into.  Third, they sold their

10    stock while at the same time depriving investors of a

11    critical piece of information, that the very people

12    controlling the company were simultaneously paid to

13    promote that company in order to sell that stock to

14    investors.  And then they did this again and again and

15    again with 14 different companies, hoard, promote, and

16    sell.  They made millions of dollars.  And they left

17    unwitting investors making investment decisions in the

18    dark.  The three-person group that Friesen was a part of

19    made $144 million by repeatedly following those steps,

20    hoard, promote, and sell.

21         You will hear evidence that the laws that govern

22    selling stock in our country are designed so that people

23    buying stock and people selling stock are on a level

24    playing field.  These rules are designed so that

25    controlling stockholders cannot conceal important

A2399

```
 1    information such as their identities.  The rules, they
 2    are called "disclosures rules," they require controlling
 3    stockholders who want to sell their stock to register --
 4            MS. FRITZ:  Objection, your Honor.
 5            THE COURT:  No, no, he may go on.  Have in mind
 6    I'm the judge of the law and if he strays, I'll correct
 7    it.  But he may go on.
 8            MR. LONDON:  -- or to file forms for the SEC
 9    informing the public of who they are and how much stock
10    they own.  These rules are designed so that buyers have
11    truthful and complete information about those companies,
12    including information about who controls the stock in
13    those companies and when those controllers are selling
14    their stock.
15            The reason for these rules, it's important for
16    investors to know what they're buying and who they are
17    buying it from.  That instead of getting a stock
18    recommendation from an independent seller, what they are
19    really getting is the company owner stock after the
20    company owner paid to create a market to sell that stock
21    into.  The reason for these rules is to protect
22    investors so that they don't make investment decisions
23    in the dark.  The defendants fraudulently schemed to get
24    around these rules.  Yvonne Gasarch and Jackson Friesen
25    left investors making investment decisions in the dark.
```

A2400

```
 1          They used an international network of
 2    collaborators who each had a role in hiding identities
 3    by using companies as fronts, by fabricating documents,
 4    by using code names, by communicating using encrypted
 5    text messages and encrypted e-mails, and by storing data
 6    on a Caribbean island.  But the scheme unraveled during
 7    the course of the SEC investigation.  We got the data
 8    and the coded messages and we were able to decrypt those
 9    messages to see what was going on.
10          Now Judge Young will explain the law to you, but
11    roughly-speaking stock comes in two buckets.
12    Unrestricted stock can generally be freely sold on a
13    stock market.  Restricted stock, stock owned by company
14    controllers is different.  High-ranking management who
15    have the ability to make company decisions like CEOs or
16    Board of Directors control a company, but under the law
17    people who own a lot of stock in a company can also be
18    considered company controllers.
19          Controllers cannot freely sell their stock.
20    Control stock comes with rules on who can sell it, when
21    it can be sold, and how much of it can be sold.  The
22    rules I talked about earlier, the disclosure rules, are
23    rules to prevent company controllers from selling their
24    stock to investors who are left making investment
25    decisions in the dark.
```

A2401

```
 1          This case is about company controllers and those
 2     they collaborated with to sell restricted stock by
 3     hiding their identities in order to get around those
 4     rules, in order to make millions at the expense of
 5     unwitting investors who are left making investment
 6     decisions in the dark.
 7          This is how their scheme worked.  Step 1, hoard
 8     the stock.  There are a lot of places that a stock can
 9     trade.  The stock that the defendants were involved in
10     traded in a market where stocks often trade for pennies
11     or even fractions of a cent, they are known as penny
12     stocks.  Friesen, Sexton, and Veldhuis accumulated a lot
13     of stock in these penny stock companies, 14 penny stock
14     companies, those companies were part of the scheme that
15     they participated in with Sharp, Kelln, and Gasarch,
16     enough stock that Friesen, also with Sexton and Veldhuis
17     acting together, were considered controllers of those
18     companies.
19          Step 2, promote the stock, the advertising
20     campaigns.  After hoarding, they needed buyers to take
21     the stock off their hands so they could make that work,
22     lots of money.  Any time stock is sold, whether it's
23     penny stock or otherwise, there has to be a buyer on the
24     other side of the transaction.  The evidence will show
25     that Friesen, Sexton, and Veldhuis, paid people to
```

A2402

```
 1    promote those penny stocks in order to get the buyers.
 2    The promotions were designed to get investors interested
 3    in the penny stock companies, to get their eyes focused
 4    on that penny stock.  What investors think they are
 5    getting is an independent recommendation to invest in
 6    the penny stock company.
 7          MS. FRITZ:  Objection.
 8          THE COURT:  No, overruled, this is not evidence,
 9    I've informed the jury of that, and I'll emphasize it.
10    We'll have to see what the evidence shows.  This is a
11    road map of what he hopes he can prove.
12          Go ahead.
13          MR. LONDON:  Thank you, your Honor.
14          What the investors don't know is that the
15    recommendation is paid for by the people selling them
16    their shares, and that is against the law.
17          So how do these promotions work?  On your screen
18    is an example of one of the promotions from one of the
19    companies paid for, the company's name is Arch
20    Therapeutics.  What the investors are getting is a
21    statement that Arch is a slam dunk.  What the investors
22    don't know, what the ad campaign is not telling them, is
23    that the people behind Arch, the people who were
24    controllers of Arch, in this instance Veldhuis, Friesen,
25    and Sexton, are the ones who paid for those statements.
```

A2403

```
 1          The evidence will show that the largest holders of
 2     stock in 14 penny stock companies that were a part of
 3     the defendants's scheme were trying to pull investors in
 4     through paid promotions while never disclosing to the
 5     investors that they, the company controllers, were
 6     paying for those promotions and simultaneously selling
 7     off their stock.
 8          The next screen we're going to pull up for you is
 9     a stock price graph of Arch stock.  The orange line
10     shows a stock price over a certain period of time.  The
11     advertising campaign in this instance in Arch ran from
12     June to August.  Now why do a promotion like this?  So
13     the price will go up.  The intention is to drum up
14     business and to get investors's eyes focused on that
15     stock.  Friesen, Sexton, and Veldhuis, sold their stock
16     in Arch for about $12 million during the time period.
17          Step 3, sell the stock.  Friesen, Sexton, and
18     Veldhuis, cashed out using Sharp and his co-workers's
19     services so that the buyers didn't know that they were
20     behind the promotions or that they held the lion's share
21     of stock being sold.  The evidence will show that Sharp
22     and his co-schemers formed and managed dozens of
23     offshore companies that were used to hold the stock.
24     These offshore companies you'll learn are known as
25     "nominee companies," "nominee" meaning "in name only,"
```

A2404

```
1    fronts used to hide the fact that Friesen, Veldhuis, and

2    Sexton, and sometimes others, were the beneficial or

3    actual owners of the stock.  Friesen, Sexton, and

4    Veldhuis, used dozens of nominee companies, companies

5    that nominally on paper appeared to be owned and

6    controlled by somebody else.  Now Friesen, Sexton, and

7    Veldhuis would not have been able to sell the stock at

8    the time and in the amounts that they sold had they

9    tried to do so in their own names, using their own

10   identities.

11        On the first slide I showed you, Courtney Kelln

12   was identified as one of Sharp's co-workers.  You will

13   learn that Kelln's job was to transfer the stock into

14   these nominee companies by breaking up Friesen, Sexton,

15   and Veldhuis's large stockholdings into blocks of less

16   than 5 percent.  She then moved those small blocks of

17   stock into the dozens of different nominees controlled

18   by her, Sharp, and Gasarch.

19        During the trial you will hear a lot about this 5

20   percent threshold.  When a person, or a group of people

21   working together owning 5 percent or more in a company's

22   stock, they're allowed to hide the fact.  For some

23   companies the 5 percent ownership requires a filing of a

24   form with the SEC.  For other companies the 5 percent

25   owners are required to be honest with their brokerage
```

```
 1    firm and other market participants disclosing their
 2    ownership and their identities.  That SEC form is
 3    available to the general public, to investors.  The SEC
 4    form is geared so that everyone is on an even playing
 5    field.  By keeping the blocks of stock put into each
 6    nominee company below 5 percent, Friesen, Sexton, and
 7    Veldhuis, got around the rule and the industry practice.
 8         They then used a network of more collaborators to
 9    sell the stock into the market and they made millions of
10    dollars from those stock sales.  That money went back to
11    Friesen, Sexton, and Veldhuis.  The collaborators they
12    used included two Swiss companies.  During the trial you
13    will hear from the owners of those two Swiss companies,
14    Roger Knox and Kenneth Ciapala.  Knox and Ciapala were
15    part of the scheme, they will testify about coordinating
16    with the other collaborators to sell the stock through
17    the nominee entities in order to conceal Sexton,
18    Gasarch, and Veldhuis's identities.  They will testify
19    about doing an end-run about the rules and restrictions
20    on the sales by company owners.
21         Knox and Ciapala are cooperators.  They were
22    charged by the federal criminal authorities for their
23    conduct.  In fact during the trial you will hear from a
24    number of cooperators, people involved in this scheme,
25    people who worked with the defendants and the others to
```

```
 1    violate the law.  Some of those cooperators were charged
 2    by the SEC, others were charged by the SEC and the
 3    federal criminal authorities.  Those charged by the
 4    criminal authorities have pleaded guilty and they're
 5    awaiting sentencing.  All the cooperators have agreed to
 6    testify in this case, to cooperate, and potentially to
 7    have that cooperation taken into account in the
 8    resolution of their cases.
 9         The first cooperator you will hear --
10         THE COURT:  You have 5 more minutes.
11         MR. LONDON:  Thank you, your Honor.
12         -- is Avtar Dhillon, he was the inside man at
13    three of the companies involving the scheme.  He will
14    explain how the scheme worked, he will explain how he,
15    Friesen, Sexton, and Veldhuis, made money in this
16    scheme.
17         Now some additional details about the two
18    defendants.  The evidence will show that the defendant
19    Yvonne Gasarch was the accountant for the scheme, she
20    was known as the "master of the finance," she moved the
21    money.  Gasarch's job was to keep track of Friesen,
22    Sexton, and Veldhuis's profits from these illegal stock
23    sales through these Swiss companies while hiding the
24    identity as true owners.  Gasarch did this, for example,
25    by making up phony invoices to provide cover for the
```

1  transfer of funds between the nominee entities, Friesen,

2  Sexton, Veldhuis, and other collaborators.  Gasarch sent

3  e-mails from e-mail addresses meant to appear as if they

4  were coming from the nominee entities.  Gasarch even

5  used her identity to act as a owner of at least one of

6  those nominee entities that held the stock, conduct done

7  to hide the actual client's identity as an owner of the

8  stock.  For her role, Gasarch was paid very well,

9  approximately $2.5 million.

10      Defendant Jackson Friesen controlled the stock.

11  The evidence will show that Jackson Friesen directed

12  trades, he instructed the collaborators when and where

13  to move the stock.  Jackson Friesen edited promotions,

14  those advertising campaigns, designed to create a market

15  to sellers.  And Jackson Friesen arranged to pay the

16  promoters for those advertising campaigns, the campaigns

17  that the unwitting investors had no idea who the

18  controllers were.  To repeat, Friesen, with Sexton and

19  Veldhuis, made a total of $144 million through this

20  scheme.

21      Now as I mentioned before, it was part of the

22  scheme that the collaborators used code names and

23  encrypted messages to communicate with each other.  This

24  next slide will show you their code words.  Sharp used

25  the code name "Bond," like James Bond in spy movies.

A2408

1    You can see the other code names that the other

2    collaborators used.  Courtney Kelln used "Celt," or

3    "EST."  Yvonne Gasarch used "Wires," because she wired

4    the money, or "76."  Jackson Friesen used the Number "2"

5    or the code name "Gard."  And then Paul Sexton, you can

6    see used the Number "3" or "Hear," or "Sexton."  And

7    Michael Veldhuis used "4" or "114," or "ACCO."

8         Now Sharp set up a closed network of encrypted

9    cell phones and e-mail so that the collaborators could

10   send coded messages to each other, they referred to the

11   phones as "Xphones," and they referred to the mail as

12   "Xmail."  Xphones were not like ordinary cell phones,

13   Xphones could only communicate with other Xphones.  To

14   keep track of all the stockholders and profits, Sharp

15   created an accounting system and he called that

16   accounting system "Q," like another character from the

17   James Bond spy movies.  The Q data was contained on a

18   server farm, an electronic storage facility in Curacao,

19   the island in the Caribbean I referred to.  That server

20   farm also contained the encrypted Xphone messages, the

21   encrypted Xmail messages between the collaborators in

22   the scheme.  Gasarch and Friesen communicated with each

23   other, with Sharp, and the other participants, using

24   that system of encrypted cell phone messages and

25   encrypted e-mail.  Gasarch and Friesen both used code

A2409

```
 1   names to collaborate.

 2        Now why use code names and encrypted messaging?

 3   Why store data on an island in the Caribbean?  The

 4   evidence will show this was done to conceal the

 5   communications and the fraudulent scheme from law

 6   enforcement and from securities regulators.  But the

 7   evidence will show that the FBI learned about those

 8   servers in Curacao and got them and the encrypted data

 9   contained on them.  The Xphone chats, the Xphone

10   messages, the Q accounting system, the FBI sent an

11   official request from the U.S. government to the

12   government of Curacao --

13        THE COURT:  Sum up, counsel, none of this is

14   evidence, you have spelled it out.

15        MR. LONDON:  Yes, your Honor.

16        Those communications, we will show you some of

17   those messages during this trial.  You will see messages

18   between the defendants and the collaborators that show

19   this scheme happening in realtime.

20        THE COURT:  All right.

21        MR. LONDON:  And at the end of the trial, my

22   colleague, Ms. Shields, will have the opportunity to

23   speak to you after you have heard all the evidence, and

24   she will explain that you cannot take a stock in a

25   company you control, pay for advertising to lure
```

A2410

```
 1   investors into buying that stock, while at the same time
 2   selling that stock to investors while hiding your
 3   identity.  You cannot let investors make investment
 4   decisions in the dark.  That's securities fraud.  And
 5   based on the evidence, we will ask you to return a
 6   verdict in favor of the SEC.
 7        Thank you.
 8        THE COURT:  Now, ladies and gentlemen, we're going
 9   to stop right now because that's what's I've told you
10   and that's what we're going to do every day at 1:00.  I
11   want to use all the time, but I don't want to inject any
12   unfairness here, and in a perfect world you would hear
13   the openings of Mr. Friesen's counsel and Ms. Gasarch's
14   counsel.  You haven't heard that.  And openings aren't
15   evidence of anything.  We don't have any evidence yet.
16   But you've heard it.  Just keep your minds suspended.
17   We're going to start tomorrow at 9:00 and I'll ask
18   counsel if they want to make openings now or wait until
19   they present evidence later on in the case.
20        So please, I'm just asking, keep your minds
21   suspended.  We'll start promptly at 9:00 a.m. tomorrow
22   morning.  Keep your minds suspended, do not discuss the
23   case either among yourselves nor with anyone else.
24        The jury may stand in recess.  I'll remain on the
25   bench.
```

A2411

```
 1          THE CLERK:  All rise for the jury.

 2          (Jury leaves, 1:00 p.m.)

 3          THE COURT:  All right, we have 11 days to try the

 4   case.  The parties have used up one day.  The time of

 5   picking the jury and what I had to say is divided.  And

 6   the government has used an additional 25 minutes for its

 7   opening.  We'll start promptly at 9:00 a.m. tomorrow

 8   morning.  We'll stand in recess.

 9          MS. SHIELDS:  Your Honor, may I ask just a brief

10   scheduling question about the 19th?

11          THE COURT:  You may.

12          MS. SHIELDS:  Is that a trial day?

13          THE COURT:  Well I said -- I've caused confusion

14   there.  Let me answer.  The 18th?  No.  The 19th?  Yes.

15   The 20th?  9:00 till 11:00.  The 21st, um, 9:00 till

16   1:00.  The 22nd, 9:00 till 1:00.

17          MR. KLUNDER:  Your Honor had mentioned we might

18   have an additional day, the week of the 25th.  Is that

19   no longer the case?

20          THE COURT:  We don't know.

21          (Laughter.)

22          THE COURT:  No, no, I can't tell three weeks out.

23   If we go 11 days, we'll finish that week.  And I should

24   give plenty of warning.  We'll either finish that -- it

25   will either go to the jury Friday or Thursday, depending
```

A2412

```
 1    on how it works out.  Okay?

 2         MS. SHIELDS:  One final thing, your Honor?

 3    Yesterday the SEC filed a couple of proposed additional

 4    supplemental jury instructions that were definitions of

 5    terms?

 6         THE COURT:  And I have them.  And the actual

 7    definition of terms are very helpful.  I'm not just

 8    endorsing them, but that follows up on a suggestion I

 9    had made.  And so at least to those definitions, either

10    side may call for that whenever you wish.

11         MS. SHIELDS:  So should I just ask your Honor at

12    the point in time when that comes up?

13         THE COURT:  Would you explain -- you started out

14    with "shell company," "Would you explain shell company?"

15    And then subject to what they have to say, I will do

16    that.

17         MS. SHIELDS:  Thank you, your Honor.

18         MS. FRITZ:  Your Honor, they'll be one more

19    coming.  We did not include "stock promotion," but

20    Ms. Shields and I are working on language.

21         THE COURT:  And I much appreciate that.  All

22    right.

23         And so we know, on the issue of the hearsay under

24    Rule 807, I'll start out with that tomorrow morning,

25    first thing.
```

A2413

```
 1          We'll recess until 9:00.

 2          (Adjourned, 1:00 p.m.)

 3

 4

 5

 6

 7

 8

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

A2414

```
 1                    C E R T I F I C A T E

 2

 3          I, RICHARD H. ROMANOW, OFFICIAL COURT REPORTER,

 4     do hereby certify that the foregoing record is a true

 5     and accurate transcription of my stenographic notes

 6     before Judge William G. Young, on Monday, September 11,

 7     2023, to the best of my skill and ability.

 8

 9

10

11     /s/ Richard H. Romanow 1-23-24
       _____
12     RICHARD H. ROMANOW    Date

13

14

15

16

17

18

19

20

21

22

23

24

25
```

A2415